UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
West Palm Beach Division
www.flsb.uscourts.gov

In re:                                              Case No. 21-15555-BKC-EPK

PALM BEACH RESORT AND BEACH CLUB          Chapter 11
CONDOMINIUM ASSOCIATION, INC.,

      Debtor-in-Possession.
_____/

PALM BEACH RESORT AND BEACH CLUB
CONDOMINIUM ASSOCIATION, INC.,


      Plaintiff.                                 Adv. Pro. No.: [_____]

vs.

HPP HOLDINGS, LLC, *et. al.*,

      Defendants.
_____/

**COMPLAINT (I) TO AUTHORIZE SALE OF DEBTOR'S AND
NON-DEBTORS' CO-OWNER'S INTEREST IN
REAL PROPERTY PURSUANT TO 11 U.S.C. § 363(H); AND (II) TO QUIET TITLE
PURSUANT TO FLORIDA STATUTES**

      Plaintiff/Debtor, Palm Beach Resort and Beach Club Condominium Association, Inc.

(the "Plaintiff" or "Association" or "Debtor"), files this *Complaint (I) to Authorize Sale of*

*Debtor's and Non-Debtors' Co-Owner's Interest in Real Property Pursuant to 11 U.S.C. §*

*363(h); and (II) to Quiet Title pursuant to Florida Statutes,* sues the defendants listed on

**Exhibit "A"** and **Exhibit "B",** attached hereto and incorporated herein by reference,

(collectively, the "Defendants"), and in support thereof states as follows:

**PARTIES, JURISDICTION, AND VENUE**

      1.    The Association is a Florida not-for-profit corporation, with its principal place of

business located in Palm Beach County, Florida. The Association is organized under the laws

of the state of Florida and pursuant to the Florida Condominium Act, Chapter 718, Florida

Statutes, and the Florida Timeshare Act, Chapter 721, Florida Statutes, and was formed for the purpose of managing, operating and maintaining the real property known as the Palm Beach Resort and Beach Club Condominium (the "Condominium"), according to Declaration of Condominium of The Palm Beach Resort and Beach Club Condominium, as recorded in Official Records Book 3464, Page 1474 of the Public Records of Palm Beach County, Florida (the "Declaration"), and all amendments thereto.

2.      On June 4, 2021 (the "Petition Date"), the Association commenced the main bankruptcy case (the "Bankruptcy Case") by filing a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Florida, Case No. 21-15555-BKC-EPK.

3.      The Association continues to operate its business and manage its property as a debtor in possession pursuant to Sections 1181 and 1184 of the Bankruptcy Code.

4.      The Defendants listed in **Exhibit "A"** (the "Record Owner Defendants" or "Owner(s)") are  tenant in common Unit Week (as defined below) owners that are identified on the Association's records as present Owner(s) of Unit Week(s) (as defined below).

5.      The Defendants listed in **Exhibit "B"** (the "Title Cloud Defendants" or "Not Owner") are parties who may have a claim of ownership interest in one or more Unit Weeks (as defined below) by virtue of a defective conveyance of deed, wild deed, or other conveyance error/mistake/scrivener's error, which clouds the title and interest of the Plaintiff and Record Owner Defendants.

6.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(a), (b)(2)(A), (N), and (O).

7.      Venue is proper in this district pursuant to 28 U.S.C. § 1408.

## FACTUAL BACKGROUND AND COMMON ALLEGATIONS

### The Unit Weeks

8.      The Condominium is located at 3031 S. Ocean Blvd., Palm Beach, Florida and consists of one (1) two-story building containing twenty-nine (29) units (collectively, the "Units") and common areas, a swimming pool and patio area, paved driveways, walkways and parking areas, dock facility which are common elements appurtenant thereto.  A legal description of each of the Units is attached hereto as **Exhibit "C".**

9.      From 1981 through 2020 (the "Timeshare Period"), the Condominium operated as a vacation timeshare condominium whereby individuals purchased an ownership interest with the right to use certain week intervals in the Condominium ("Owner(s) of Unit Week"), and in exchange for ownership interest and for the right to use the Condominium, each owner was subject to regular assessments to maintain and operate the Condominium (collectively referred to herein as "Interval Ownership").

10.      During the Timeshare Period, each Unit was committed to Interval Ownership. Pursuant to Section 4 of the Declaration, each Unit contained fifty-two (52) Unit Weeks ("Unit Week"), resulting in a total of one thousand five hundred and eight (1,508) Unit Weeks in the Condominium.

11.      For purposes of sharing in the Association's common expenses and common surplus, as well as the voting rights of Owners of Unit Weeks, each Owner of Unit Weeks was allocated a one-fifty-first (1/51) vote and share in the Association's common expenses and common surplus in accordance common ownership percentage allocated per unit type ("Percentage Share of Ownership Interest").

### Association Owned Unit Weeks

12.      In accordance with Section 14 of the Declaration, one Ownership of Unit Week for each Unit is owned by the Association and used for among other things maintenance purposes (collectively, the "Maintenance Ownership Interests").

13.     As of the Petition Date, the Association is a tenant in common owner of 29 Unit Weeks (one week in every Unit) by virtue of the Maintenance Ownership Interests.

14.     Additionally, the Association regularly forecloses on Owners of Unit Weeks who fail to pay their required assessments fees as required by virtue of their Ownership of Unit Week interests, which results in the Association being transferred the delinquent owners' Unit Week interests.

15.     As of the Petition Date, the Association is the tenant in common of 48 Unit Weeks in certain Units by virtue of completed administrative foreclosure process (the "Foreclosed Unit Week Interests").

16.     Based on the Maintenance Ownership Interest and Foreclosed Unit Week Interests, the Plaintiff owns a total of 77 Unit Weeks (the "Association Owned Unit Week Interests").

17.     Upon the filing of the Petition, the Association Owned Unit Week Interests became property of the bankruptcy estate pursuant to 11 U.S.C. § 541(a), and the Plaintiff is otherwise a tenant in common with the Record Owner Defendants.

**Owners of Unit Weeks Became Tenants in Common**

18.     Section 25.6 of the Declaration provides that in the year 2021, the Owners of Unit Weeks shall become tenants in common and the Board of Directors of the Association shall hold a meeting with the Owners of Unit Weeks to decide the disposition of the Units committed to Interval Ownership prior to 2021.

19.     On June 26, 2020, in accordance with Fla. Stat. §721.1255 and section 25.6 of the Declaration, 809 Owners of Unit Weeks (out of a total of 1,191 Owners of Unit Weeks owners that voted) voted not to continue with the Interval Ownership.

20.     On January 1, 2021, the Interval Ownership interests held by the Owners of Unit Weeks for each Unit, including the Association Owned Unit Week Interests, became tenants in common in accordance with the Declaration.

**Since 1981 Many Defective Conveyances, Wild Deeds,
and Other Conveyance Errors**

21.     Since 1981, the inception of the Association, ownership of Unit Weeks changed numerous times among various past Unit Week owners, resulting in certain defective conveyances, wild deeds or other type of conveyance errors, which as a result cloud the Plaintiff's Association Owned Unit Week Interests and the Record Owner Defendants' interests in Unit Weeks.

22.     Attached hereto and incorporated herein as Exabit B is the list of Title Cloud Defendants, individuals who may have a claim of ownership interest in one or more Unit Weeks by virtue of a defective conveyance of deed, wild deed, or other conveyance error/mistake/scrivener's error, which clouds the title and interest of the Plaintiff and Record Owner Defendants.

**Sale of the Units**

23.     On May 14, 2021, the Association entered into a sale and purchase agreement for sale of all the Units for the total price of $9,755,000.00 (the "Sale Agreement").

24.     This adversary proceeding is brought by Plaintiff seeking to sell the Units which include the tenant in common interest of both the Association Owned Unit Week Interests together with Defendants' Unit Week Interests, to extent any, pursuant to 11 U.S.C. § 363(h) Bankruptcy Rule 7001(3), and Local Rule 6004-1(c), and to quiet title any interests that may exists and may be claimed by the  Title Cloud Defendants, pursuant to Fla. Stat. §§ 65.011, et sec., 11 U.S.C. § 105(a), and Bankruptcy Rules 7001(7) and (9).

**COUNT I - SALE OF REAL PROPERTY PURSUANT TO 11 U.S.C. § 363(h)**
**(Against the Defendants as listed in Exhibit A and Exhibit B)**

25.     The Plaintiff re-alleges Paragraphs 1 through 24 as if fully set forth herein.

26.     The Plaintiff requests the Court enter declaratory relief against the Defendants identified in **Exhibit "A" and Exhibit "B"**, by providing that the Plaintiff may sell the non-

debtor, co-owners' interests in the Condominium and each and every Unit pursuant to 11 U.S.C. § 363(h).

27.    Section 363(h) of the Bankruptcy Code allows the Plaintiff to sell a non-debtor, co-owner's interest in property if the following requirements are satisfied:

    a.    Partition in kind of such property among the estate and such co-owners is impracticable;

    b.    Sale of the estate's undivided interest in such property would realize significantly less for the estate than sale of such property free of the interests of such co-owners;

    c.    The benefit to the estate of a sale of such property free of the interests of co-owners outweighs the detriment, if any, to such co-owners; and

    d.    Such property is not used in the production, transmission, or distribution, for sale, of electric energy or of natural or synthetic gas for heat, light, or power.

28.    Each Unit is a condominium and has numerous tenant-in-common co-owners, all of which are listed as the Defendants in this adversary proceeding. None of the Defendants reside in the Units.  Moreover, there are certain Defendants that may claim an ownership interest by virtue of a defective conveyance, wild deed, or otherwise.  Accordingly, partition in kind of each Unit would be impracticable given the size and highly fractured ownership structure.

29.    A fee simple interest sale of all the Units and/or each Unit will realize significantly greater benefit to the estate than selling the estate's undivided interest as a tenant in common in each Unit as evidenced by the price to be paid for the Units in the Sale Agreement.

30.    As noted above, the Defendants do not occupy the Units.  The Defendants' interest in the Condominium will attach to the sales proceeds, and the Plaintiff will file a plan proposing to distribute the net sale proceeds to the co-owners after payment of claims. Accordingly, no Defendants will be displaced from their home by the proposed sale, and the benefit to the estate outweighs any potential detriment to the Defendants.

31.     The Units are used as vacation time share condominiums and are not used in the production, transmission, or distribution, for sale, of electric energy or of natural or synthetic gas for heat, light, or power.

WHEREFORE, the Plaintiff requests that the Court enter a judgment pursuant to 11 U.S.C. § 363(h) and Federal Rule of Bankruptcy Procedure 7001(3), against the Defendants providing that the Plaintiff may (a) sell the entire, undivided interest in all 29 Units, including the interests held by the Defendants in the Units, if any, pursuant to 11 U.S.C. § 363(h), (b determining that all court costs of this action, attorney fees of this action, and any other associated cost of the sale transaction shall be deemed costs of the sale which must be deducted from the proceeds of the sale before any proceeds are then distributed to the estate and the Defendant as part of a plan, (c). and granting the Plaintiff such other relief that this Court deems just and equitable.

## COUNT II – ACTION TO QUIET TITLE
### (Against the Title Cloud Defendants as listed in Exhibit B)

32.     The Plaintiff realleges paragraph 1 through 24 as if fully set forth herein.

33.     This is an action to quiet title pursuant to Fla Stat. 65.011, et sec., 11 U.S.C. § 105(a) and Bankruptcy Rule 7001(7).

34.     The Plaintiff owns an interest in each of the Condominium Units as a tenant in common by virtue of its Association Owned Unit Week Interest.  The public records regarding the Association Owned Units Week Interests and the Record Owner Defendants' ownership of the Units are clouded based on what appear to be defective conveyance of deed, wild deed, or other conveyance error/mistake/scrivener's error.

35.     As set forth in paragraphs 21 and 22, Title Cloud Defendants may have or claim an ownership interest in one or more Unit Weeks by virtue of a defective conveyance of deed, wild deed, or other conveyance error/mistake/scrivener's error.

36.     The Title Cloud Defendants are not identified as the owners of record in the Plaintiff's roster and based on the Association's records have not paid assessments as required since the current tenancy in common Owner of Unit Week obtained interest in its Unit(s). To the extent an interest can be claimed, Plaintiff would otherwise be entitled to foreclose and take title to the relevant claimed interest.

37.     The Plaintiff demands that all of the Title Cloud Defendants on **Exhibit "B"** be required to set forth any claimed interest in a Unit Week or that they be barred from claiming any interest from the proceeds of the sale of any such Unit, that title be quieted against such Title Cloud Defendants, and to deem the Units free and clear of any interest which the Title Cloud Defendants claim or may claim.

WHEREFORE, the Plaintiff respectfully requests that the Court enter judgment against the Title Cloud Defendants as listed in Exhibit "B", quieting title to the Units, deeming the Units free and clear of any interest which the Title Cloud Defendants claim or may claim, and for such other and further relief as the Court deems just and proper.

Dated: June 7, 2021          LEIDERMAN SHELOMITH ALEXANDER +
                             SOMODEVILLA, PLLC
                             Counsel to Debtor
                             2699 Stirling Road, Suite C401
                             Ft. Lauderdale, Florida 33312
                             Telephone: (954) 920-5355
                             Facsimile: (954) 920-5371


                             By:_____/s/ Ido Alexander_____
                                  IDO J. ALEXANDER
                                  Florida Bar No. 51892
                                  ija@lsaslaw.com

# Exhibit "A" (the "Record Owner Defendants")

| LAST NAME | FIRST NAME | MIDDLE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | Unit Weeks |
|---|---|---|---|---|---|---|---|---|---|
| Abrahams | Iris | Lee | 3 Kings Grant Court | | Durham | NC | 27703 | | 107-34 |
| Adamkiewicz | Justin | | 1106 Alfred Drive | | Orlando | FL | 32810 | | 112-12 |
| Alfonso | Obdulia | Dolly P. | 10 Addison Road | | Bergenfield | NJ | 07621 | | 204-28 |
| Allen | Christina | M. | 22 Julia Ct | | Broad Brook | CY | 06016 | | 105-15 |
| Allen | Michael | J. | 22 Julia Ct | | Broad Brook | CY | 06016 | | 105-15 |
| Almasi | Annie | | 2820 Jacques-Brel | | Boisbriand | QC | J7H 1K2 | Canada | 205-20 |
| Almasi | Julie | | 492 Maple | | Longevil | QC | J4J 5J1 | Canada | 205-20 |
| Ames | Horace | | 115 Lake Pine Circle #B-1 | | Greenacres | FL | 33463 | | 111-44 |
| Ames | Ruth | M. | 115 Lake Pine Circle #B-1 | | Greenacres | FL | 33463 | | 111-44 |
| Amitrano | Alice | | 1 Greenbriar Lane | | Malboro | NJ | 00774 | | 208-17 |
| Amitrano | Gregory | J. | 1 Greenbriar Lane | | Malboro | NJ | 00774 | | 208-17 |
| Andriola | Anthony | | 150 Overlook Ave | Apt. PH1 | Hackensack | NJ | 07601 | | 204-1, 204-2, 204-3 |
| Ardelian | Catherine | P. | 3741 Hawksdale Ct. | | Stow | OH | 44224 | | 101-32 |
| Ardelian | Daniel | K. | 3741 Hawksdale Ct. | | Stow | OH | 44224 | | 101-32 |
| Arffa | Adam | S. | 2308 N. State Rd. 39 | | Danville | IN | 46122 | | 204-25 |
| Arffa | Helen | J. | 2308 N. State Rd. 39 | | Danville | IN | 46122 | | 204-25 |
| Azzaro | Jane | E. | 463 Scotch Ridge Rd | | Schenectady | NY | 12306 | | 202-44, 202-45 |
| Azzaro | Steven | H. | 463 Scotch Ridge Rd | | Schenectady | NY | 12306 | | 202-44, 202-45 |
| Bacher | Gail | M. | 601 Elm Road | | West Palm Beach | FL | 33409 | | 109-49 |
| Bacher | Gary | A. | 3093 Hwy 49 | | Dover | TN | 37058 | | 109-49 |
| Baffa | John | H. | 8477 Cannonball Gate Rd | | Warrenton | VA | 20186 | | 207-4 |
| Baffa | Sally | P. | 8477 Cannonball Gate Rd | | Warrenton | VA | 20186 | | 207-4 |
| Bailey | Charles | L. | 15 Richards Avenue | | Oneonta | NY | 13820 | | 110-25 |
| Bailey | Paulin | R. | 15 Richards Avenue | | Oneonta | NY | 13820 | | 110-25 |
| Baker | Brian | | 204-165 Duke Street East | | Kitchener | ON | N2H 6T8 | Canada | 206-46 |
| Baker | Margaret | A. | 2193 W Maple Ave | | Flint | MI | 48507 | | 101-43 |
| Baker | Ross | | 39 Main Street, P.O. Box 313 | | New Dundee | ON | N0B 2E0 | Canada | 206-46 |
| Baker | Sally | | 204-165 Duke Street East | | Kitchener | ON | N2H 6T8 | Canada | 206-46 |
| Baker | Scott | | 56 Wakefield Street | | Breslau | ON | N0B 1M0 | Canada | 206-46 |
| Baker | Sidney | D. | 2193 W Maple Ave | | Flint | MI | 48507 | | 101-43 |
| Bakes | Judith | | 3 Woodlands Close | | Apperley Bridge Bradford | Yorkshire | BD10 OPF | Great Britain | T-2/302-16 |
| Bakes | Martin | S. | 3 Woodlands Close | | Apperley Bridge Bradford | Yorkshire | BD10 OPF | Great Britain | T-2/302-16 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ballejo | Jimmy | | 427 Westmoreland Ln. | | Saunderstown | RI | 02874 | | 205-27 |
| Ballejo | Lisa | A. | 427 Westmoreland Ln. | | Saunderstown | RI | 02874 | | 205-27 |
| Barbieri | Lois | M. | 11 Conifer Drive | | North Providence | RI | 02904 | | 201-15, 201-16 |
| Barbieri | William | J. | 11 Conifer Drive | | North Providence | RI | 02904 | | 201-15, 201-16 |
| Barker | Jean | M. | 1137 Phyllis Jean Drive | | Ionia | MI | 48846 | | 106-16 |
| Barker | Paul | D. | 1137 Phyllis Jean Drive | | Ionia | MI | 48846 | | 106-16 |
| Basri | William | E. | 15 Oyster Bay Drive | | Rumson | NJ | 07760 | | 210-21 |
| Bawinkel | Richard | L. | 1211 Ridge Road | | Munster | IN | 46321 | | 210-4 |
| Beard | David | Barrett | 524 Skylark Drive | | Toms River | NJ | 08755 | | 102-25 |
| Beard | Deanna | M. | 524 Skylark Drive | | Toms River | NJ | 08755 | | 102-25 |
| Beard | Richard | Henry | 540 Skylark Drive | | Toms River | NJ | 08755 | | 208-3 |
| Beiner | Arthur | | 19 Woodview Dr. | | Whiting | NJ | 08759 | | T-5/305-48 |
| Beiner | Vera | N. | 19 Woodview Dr | | Whiting | NJ | 08759 | | T-5/305-48 |
| Belt | Cleo | | 220 E. Elm Street | | Hazleton | PA | 18201 | | T-2/302-19 |
| Bennett | Nathalie | C. | 190 Huntingtown Road | | Newton | CT | 06470 | | 104-30 |
| Benoit | Gerald | | 200 Paper Mil Rd | | Lisbon | CT | 06492 | | 209-25 |
| Benson | Beth | | 27 Kahdena Road | | Morristown | NJ | 07960 | | T-1/301-13 |
| Benson | Gregg | | 27 Kahdena Road | | Morristown | NJ | 07960 | | T-1/301-13 |
| Berg | Joel | M. | 3456 S. Ocean Blvd. | Apt. 106 | Palm Beach | FL | 33480 | | 212-51, 212-52, T-3/303-51, 109-52 |
| Bernardo | Matthew | A. | 4689 Lucerne Lakes Blvd. | Bldg. 11 Unit 204 | Lake Worth | FL | 33467 | | 205-36 |
| Bernardo | Peter | | 6698 10th Avenue | #116 | Lake Worth | FL | 33467 | | 204-36 |
| BERNARDO | Peter | | 8258 Xanthus Lane | | Wellington | FL | 33414 | | 204-36 |
| Bernier | Diane | A. | 379 American Legion Hwy | | Westport | MA | 02790 | | 102-44 |
| Bernier | Michael | R. | 379 American Legion Hwy | | Westport | MA | 02790 | | 102-44 |
| Bertrand | Therese | I. | 59 Cole Street | | Pawtucket | RI | 02860 | | T-4/304-28, T-4/304-29 |
| Bezaindenhout | Clayton | | 110 Jackson Lake Drive | | Franklin | TN | 37069 | | T-2/302-25 |
| Bialas | Patricia | A. | 130 Jefferson Rd. | | Buzzards Bay | MA | 02532 | | 211-8, 111-11, 107-10, 107-7, 105-6, 105-5, 105-4, 104-9 |
| Bialas | Walter | J. | 130 Jefferson Rd. | | Buzzards Bay | MA | 02532 | | 211-8, 111-11, 107-10, 107-7, 105-6, 105-5, 105-4, 104-9 |
| Blagden | David | J. | 20300 SE Morrision Terrace, Unit 2010 | | Gresham | OR | 97030 | | 102-18 |
| Blair | Daniel | L. | 5360 Bosque Lane #119 | | West Palm Beach | FL | 33406 | | 209-47 |
| Blair | Debra | K. | 5360 Bosque Lane #119 | | West Palm Beach | FL | 33406 | | 209-47 |
| Blanchette | Bryan | L. | 9984 W 500 N | | Bonfield | IL | 60913 | | 107-15 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Blanchette | Jeri | L. | 9984 W 500 N | | Bonfield | IL | 60913 | 107-15 |
| Boles | Larry | W. | 200 Traci Drive | | Tallulah | LA | 71282 | 111-22 |
| Boles | Peggy | S. | 200 Traci Drive | | Tallulah | LA | 71282 | 111-22 |
| Bonner | B. Jeanne | | 34639 Beechwood Drive | | Farmington Hills | MI | 48335 | 101-14 |
| Bonner | T. | Ryan | 34639 Beechwood Drive | | Farmington Hills | MI | 48335 | 101-14 |
| Bouchard | Joyce | A. | 3568 Beechwood Terrace | | Pinellas Park | FL | 33781 | T-5/305-15 |
| Bouchard | Walter | L. | 3568 Beechwood Terrace | | Pinellas Park | FL | 33781 | T-5/305-15 |
| Boutin | Isabelle | | 18 Rue Mont-Carmel | | Quebec | QC | G1R4 A4 | Canada | 110-17, 111-16, T-1/301-15 |
| Bowman | Gary | M. | 4433 E. Sinova Street | | Los Angeles | CA | 90032 | 111-12 |
| Bowman | Jacqueline | L. | 4433 E. Sinova Street | | Los Angeles | CA | 90032 | 111-12 |
| Boyd | Ariene | | 45 Joyce Drive | | Happauge | NY | 11788 | T-3/303-11 |
| Boyd | Dolores | L. | 3 Castle court | | Somerset | NJ | 08873 | 211-1 |
| Boyd | William | | 45 Joyce Drive | | Happauge | NY | 11788 | T-3/303-11 |
| Bozen | Darcel | F. | 4211 Delta River Drive | | Lansing | MI | 48906 | 110-13, 203-14 |
| Bozen | Nicolas | L. | 4211 Delta River Drive | | Lansing | MI | 48906 | 110-13, 203-14 |
| Brady | Michelle | K. | 6889 Woodbank Drive | | Bloomfield Township | MI | 48301 | 108-42 |
| Brazell | Edward | O. | 731 Willow Drive | | Gibbstown | NJ | 08027 | 212-33 |
| Brazell | Robyn | R. | 731 Willow Drive | | Gibbstown | NJ | 08027 | 212-33 |
| Briggs | Marguerite | | 40 Evergreen Drive | | Exter | RI | 02822 | 207-28 |
| Briggs | Timothy | | 40 Evergreen Drive | | Exter | RI | 02822 | 207-28 |
| Brodacki | Betty | A. | 7352 Riverside Drive | | Clay | MI | 48001 | 210-7 |
| Brodeur | Arthur | M. | 2924 Guilano Avenue | | Lake Worth | Florida | 33461 | T-4/304-4 |
| Brodney | Michael | | 100 Upland Avenue | | Newton | MA | 02461 | 209-2, 209-9 |
| Brodney | Nicole | | 877 Harrison Ave, Apt. 3 | | Boston | MA | 02116 | 104-1 |
| Brodney | Richard | | 406 Marlborough Street | | Boston | MA | 02115 | 106-10 |
| Brodney | Rina | | 406 Marlborough Street | | Boston | MA | 02115 | 106-10 |
| Brodney | Suzanne | | 26 Holland Street | | Newton | MA | 02458 | 209-9 |
| Brown | Nancy | J. | 101 Potters Way | | Lexington | SC | 29073 | 201-31 |
| Brown | William | T. | 101 Potters Way | | Lexington | SC | 29073 | 201-31 |
| Brunson | Sarah | Alberta | P.O. Box 2436 | | Garner | NC | 27529 | 106-20 |
| Bryan | Eleanor | I. | 508 N. Irving Street | | Arlington | VA | 22201 | 212-8, 212-9 |
| Bryan | Peter | L. | 508 N. Irving Street | | Arlington | VA | 22201 | 212-8, 212-9 |
| Buck | Jane | M. | 22943 Harwich Road | | Chatham | ON | N7M5J 4 | Canada | 109-4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Buck | Robert | A. | 22943 Harwich Road | | Chatham | ON | N7M 5J4 | Canada | 109-4 |
| Bullard | Archie | | 538 Tanbridge Rd. | | Wilmington | NC | 28405 | | 103-15, 104-16, 104-44, 104-45, 102-46 |
| Bullard | Forrest | | 538 Tanbridge Rd. | | Wilmington | NC | 28405 | | 103-15, 104-16, 104-44, 104-45, 102-46 |
| Burgess | Shirley | | 4 Neben Place | | Randolph | NJ | 07869 | | 206-10, 206-6 |
| Burgess | Warren | | 4 Neben Place | | Randolph | NJ | 07869 | | 206-6-10, 206-6, 206-10, 206-8 |
| Burke | Ruth | A. | 90 Dighton Avenue | | Tauton | MA | 02780 | | T-2/302-4, T-4/304-3, T-4/304-5 |
| Burling | Terence | A. | 33 Landsdowne Road | | Finchley | | N31ET | Great Britain | 207-44 |
| Burling | Violet | | 33 Landsdowne Road | | Finchley | | N31ET | Great Britain | 207-44 |
| Buscher | Dennis | | 3671 Spalding Avenue | | Billings | MT | 59106 | | T-1/301-4, T-1/301-3 |
| Butts | Johnnie | W. | 403 E 4 Street | | Panama City | FL | 32401 | | 109-37 |
| Butts | Rachel | N. | 403 E 4 Street | | Panama City | FL | 32401 | | 109-37 |
| Calzadilla | Felipe | G. | 9433 S. Stanley Pl | | Tempe | AZ | 85284 | | 109-29, T-2/302-28 |
| Calzadilla | Vicenta | | 9433 S. Stanley Pl | | Tempe | AZ | 85284 | | 109-29, T-2/302-28 |
| Cameron | Debra | Ann | 11509 23 Avenue S | | Burnsville | MN | 55337 | | T-4/304-2 |
| Cameron | Randy | Lee | 11509 23 Avenue S | | Burnsville | MN | 55337 | | T-4/304-2 |
| Campbell | Barbie | | 172 Pulaski Street | | Brooklyn | NY | 11206 | | 205-17 |
| Campbell | Christopher | | 172 Pulaski Street | | Brooklyn | NY | 11206 | | 205-17 |
| Campbell | Kenneth | R. | 8872 Rawsonville Road | | Belleville | MI | 48111 | | 108-8 |
| Campbell | Susan | L. | 8872 Rawsonville Road | | Belleville | MI | 48111 | | 108-8 |
| Canales | Richele | L. | 378 Angell Rd. | | North Providence | RI | 02904 | | T-1/301-49 |
| Carrick | Linda | | 200 Locust Street | Apt. 9B | Philadelphia | PA | 19106 | | 204-13, T-5/305-13 |
| Carrick | Lisa | A. | 18 Yarmouth Way | | Gibbsboro | NJ | 08026 | | 204-14 |
| Caruso | Lynne | E. | 3632 Hawkshead Drive | | Clermont | FL | 34711 | | 107-26 |
| Caruso | Vincent | A. | 3632 Hawkshead Drive | | Clermont | FL | 34711 | | 107-26 |
| Catalano | Rosemary | C. | 800 West Ferry Street | Unit 5A | Buffalo | NY | 14222 | | 108-47, 108-48 |
| Caulkins | Rodney | D, | 9107 Industry Drive Unit #A | | Manassas Park | VA | 20111 | | 204-4, 103-5, 103-6, 201-7, 110-8 |
| Chamberlain | William | H. | 13509 NE 24th Place | | North Miami | FL | 33181 | | 107-2 |
| Champlin | Roseanne | M. | 20 Summerfield Road | | Old Saybrook | CT | 06475 | | 203-18 |
| Chavious | Gregory | V. | 50 New Jersey Ave | | Bellport | NY | 11713 | | 205-37 |
| Chen | Dachne | | 5150 NW 98 Drive | | Coral Springs | FL | 33076 | | 206-33 |
| Childress | Debra | E. | 3067 Alwine Rd. | | Columbus | OH | 43224 | | T-1/301-23 |
| Childress | Timothy | P. | 3067 Alwine Rd. | | Columbus | OH | 43224 | | T-1/301-23 |
| Childs | Angela | C. | 2215 Orr Rd | | Arlington | TN | 38002 | | 101-38 |

| Last | First | Middle | Address | Apt | City | State | Zip | Country | Claims |
|------|-------|--------|---------|-----|------|-------|-----|---------|--------|
| Childs | Robert | A. | 2215 Orr Rd | | Arlington | TN | 38002 | | 101-38 |
| Chrisley | John | K. | 7238 Gearied Street | | Pickerington | OH | 43147 | | 205-32 |
| Chrostowski | Lynn | M. | 7493 Mohawk Trail Road | | Centerville | OH | 45459 | | 209-41 |
| Cimini | Joseph | F. | 1519 Jeffeson Avenue | | Dunmore | PA | 18509 | | 105-1, 105-3, 203-2, T-3/303-1, T-3/303-4, T-3/303-22 |
| Cimini | Mary | Frances | 1519 Jeffeson Avenue | | Dunmore | PA | 18509 | | 105-1, 105-3, T-3/303-1, T-3/303-4, T-3/303-22, 203-2 |
| Clark | Charlene | | 2593 SW Fondura Road | | Port St. Lucie | FL | 34953 | | 109-47 |
| Cleeton-Stanley | Camilla | | 46 Wellowgate | | Grimsby | | DN32 ORA | Great Britain | 112-1, 112-52 |
| Cloutier | Charles | E. | 4635 NW 44 Court | | Tamarac | FL | 33319 | | 201-28 |
| Cloutier | Susanna | D. | 4635 NW 44 Court | | Tamarac | FL | 33319 | | 201-28 |
| Cole | Lois | F. | 1090 Windsor Road | | Mechanicsburg | PA | 17050 | | T-1/301-24 |
| Cole | Wayne | R. | 1090 Windsor Road | | Mechanicsburg | PA | 17050 | | T-1/301-24 |
| Coles | Lorenzo | | 220 E. Elm Street | | Hazleton | PA | 18201 | | T-2/302-19 |
| Cool | Karen | | 1329 W. Ben Drive | | North Vernon | IN | 47265 | | 202-24, 205-24 |
| Cool | Stan | | 1329 W. Ben Drive | | North Vernon | IN | 47265 | | 202-24, 205-24 |
| Corsentino | Fred | | 50 Woodland Dr | | Oyster Bay Cove | NY | 11771 | | 101-6, 101-7, 211-6, 211-7 |
| Corsentino | Grace | | 50 Woodland Dr | | Oyster Bay Cove | NY | 11771 | | 101-6, 101-7, 211-6, 211-7 |
| Courivaud-Valle | Corrine | | 9 Rue De La Mairie | | Saint Forget | Paris | 72720 | France | T-4/304-11 |
| Courtney | James | R. | 3230 S Ocean Blvd apt 105 | | Palm Beach | FL | 33480 | | 101-45 |
| Courtney | Marguerite | C. | 3230 S Ocean Blvd apt 105 | | Palm Beach | FL | 33480 | | 101-45 |
| Couture | Jean | Paul | 6818 Heron Line | | Chartham | ON | N7M5J8 | Canada | 111-2 |
| Couture | Marie | Jeanne | 6818 Heron Line | | Chartham | ON | N7M 5J8 | Canada | 111-2 |
| Crilley | Carol | P. | 109 Wettaw Ln. | Apt. 206 | North Palm Beach | FL | 33408 | | 203-22 |
| Cunningham | Deborah | B. | 80 Hall Street | | West Hartford | CT | 06110 | | 112-45 |
| Cusano | Carol | J. | 84 Buck Ridge Road | | Lisbon | NH | 03585 | | 208-1 |
| Cusano | David | A. | 236 North Road | | Harwinton | CT | 06791 | | 208-1 |
| Cusano-Brown | Kim | | 84 Buck Ridge Rel | | Lisbon | NH | 03585 | | 208-1 |
| Czerniak | Paul | | 729 Jacana Way | | North Palm Beach | FL | 33408 | | 208-52 |
| Darnell | Cathy | S. | 13624 Annsdale Lane | | Charlotte | NC | 28273 | | 111-14 |
| Darnell | Steven | R. | 15171 Mcdougald Rd | | Sanford | NC | 27332 | | 111-14 |
| Davidson | Cynthia | | 6510 Shingle Ridge Road | | Roanoke | VA | 24018 | | 108-33, 108-34 |
| Davidson | Ty | G. | 6510 Shingle Ridge Road | | Roanoke | VA | 24018 | | 108-33, 108-34 |
| Davis | B.E. | | 10283 Allamanda Blvd | | Palm Beach Gardens | FL | 33410 | | T-1/301-51, T-1/301-52 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Davis | Gayle | P. | 678 Manchester Rd | | Mansfield | OH | 44903 | T-3/303-39 |
| Davis Rosenbloom | Shelby | Jean | P.O. Box 53243 | | New Orleans | LA | 70153 | T-4/304-25 |
| De Rojas | Oscar | R. | 888 Douglas Rd., Apt. 1009 | | Coral Gables | FL | 33134 | 107-19 |
| De Rojas | Patricia | R. | 888 Douglas Rd., Apt. 1009 | | Coral Gables | FL | 33134 | 107-19 |
| Dean | Cathryn | E. | 1414 Fairview Place | | Canon City | CO | 81212 | 101-35 |
| Dean | Julie | | 1414 Fairview Place | | Canon City | CO | 81212 | 101-35 |
| Degiulio | Arlene | | 16 Gardencourt Drive | | Narraganset t | RI | 02882 | 207-13, 207-14 |
| Degiulio | Joseph | | 16 Gardencourt Drive | | Narraganset t | RI | 02882 | 207-14, 207-13 |
| Demarest | Patricia | | 31 Blvd | | Haskell | NJ | 07420 | T-4/304-20 |
| Denman | Bernard | | 225 Bamboo Road | | Palm Beach Shores | FL | 33404 | 108-16 |
| Denman | Candace | | 225 Bamboo Road | | Palm Beach Shores | FL | 33404 | 108-16 |
| Denmark | David | A. | 610 Gallego Avenue | | Ocoee | FL | 34761 | 109-24 |
| Denmark | Kimberly | W. | 610 Gallego Avenue | | Ocoee | FL | 34761 | 109-24 |
| Derohanian | Charles | | 62 Cloverdale Dr | | East Hartford | CT | 06238 | 103-7, 103-8, 103-9 |
| Derohanian | Maryann | | 62 Cloverdale Dr | | East Hartford | CT | 06238 | 103-7, 103-8, 103-9 |
| Desrochers | Beverly | A. | 65 Blue Spurce Lane | | Ballston Lake | NY | 12019 | 209-8 |
| Dibenedetto | Albert | | 14 Fanklin Street | | Marshfield | MA | 02050 | 210-40 |
| Dibenedetto | Joan | L. | 14 Fanklin Street | | Marshfield | MA | 02050 | 210-40 |
| Dill | Rodger | Gary | 8951 South Kendale | | Lake Worth | FL | 33467 | 210-52 |
| Dill | Tommy | Ray | 8951 South Kendale | | Lake Worth | FL | 33467 | 210-52 |
| Dinofrio | Judy | A. | 513 Vanderslice Street | | Phoenixville | PA | 19460 | 104-34 |
| Distasio | Christopher | | 61 Burgoyne Drive | | Warwick | RI | 02889 | 205-45 |
| Doiel | Darcy | A. | 454 Pine Villa Drive | | Atlantis | FL | 33462 | 210-1 |
| Dombrowski | Linda | Ann | 8517 Union Mills Ct | | Ellicott City | MD | 21043 | T-2/302-22 |
| Dombrowski | Michael | Stanley | 8517 Union Mills Ct | | Ellicott City | MD | 21043 | T-2/302-22 |
| Domsky | Alex | | 1850 SW Hackman Terrace | | Stuart | FL | 34997 | T-4/304-23 |
| Domsky | Cathy | | 30456 Sunrise Blvd | | Sebring | FL | 33480 | T-4/304-23 |
| Dorge | William | D. | 71463 Saint Joseph Street | | Abita Springs | LA | 70420 | 210-12 |
| Dorish | Diane | | 5213 Minto Road | | Boynton Beach | FL | 33472 | 210-46 |
| Dorish | Sam | | 5213 Minto Road | | Boynton Beach | FL | 33472 | 210-46 |
| Dorman | Leonard | A. | 1501 South Main Street | | Cheshire | CT | 06410 | 207-46 |
| Dorman | Lynne | G. | 1501 South Main Street | | Cheshire | CT | 06410 | 207-46 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Douglas | James | N. | 121 Naushon Rd. | | Pawtucket | RI | 02861 | | 205-3, 205-6 |
| Douglas | Jean | M. | 121 Naushon Rd. | | Pawtucket | RI | 02861 | | T-5/305-3, T-5/305-4, T-5/305-5, T-5/305-6 |
| Duarte | Jorge | M. | 20418 Remsbury Place | | Montgomery Village | MD | 20886 | | T-3/303-15 |
| Duchnowski | Jane | | 2760 Crystal Way | | Naples | FL | 34119 | | 209-11 |
| Duchnowski | Paul | | 2760 Crystal Way | | Naples | FL | 34119 | | 209-11 |
| Duclos | Helene | | 1853 Rideau Garden Drive | | Ottawa | ON | K1S 1G5 | Canada | T-2/302-52 |
| Dunnick | Barbara | A. | W 6300 Payette | | Niagra | WI | 54151 | | 210-24 |
| Dunnick | James | E. | W 6300 Payette | | Niagra | WI | 54151 | | 210-24 |
| Dunville | Debra | | 1370 Mountainside Crescent | | Ottawa | ON | K1E3 G4 | Canada | 205-14, 111-15, 104-17 |
| Dupont | George | J. | 6958 Blacksmith Way | | Lake Worth | FL | 33467 | | 205-48, 203-49 |
| Dupont | Paul | B. | 4706 Lucerne Lakes Blvd. E | Unit 202 | Lake Worth | FL | 33467 | | 205-16, 209-29 |
| Dupont-Herbert | Paul | | 18 Rue Mont-Carmel | | Quebec | QC | G1R 4A4 | Canada | 110-17, 111-16, T-1/301-15 |
| Dupree | Dennis | J. | 5 Willow Park Court | | North Boardwin | NY | 11510 | | 204-23 |
| Dupree | Paula | S. | 5 Willow Park Court | | North Boardwin | NY | 11510 | | 204-23 |
| Ecker | Adam | | 17776 Bromley Chase | | Southbend | IN | 46614 | | 105-26 |
| Ecker | Amanda | | 17776 Bromley Chase | | Southbend | IN | 46614 | | 105-26 |
| Edwards | Christine | C. | 1721 E. Midway Road, Apt.#4 | | Appleton | WI | 54915 | | 108-30 |
| Ellis | Larry | Rufus | 8920 Walden Road | | Silver Spring | MD | 20901 | | T-4/304-35 |
| Emrick | Marshall | | 133 Sarah Lane | | Bridgeport | WV | 26330 | | 108-41 |
| Erickson | Christie | Kay | 2461 Sunny Meadow Lane | | Red Wing | MN | 55066 | | T-2/302-37 |
| Erickson | Garry | Lee | 2461 Sunny Meadow Lane | | Red Wing | MN | 55066 | | T-2/302-37 |
| Eslinger | Diane | | 304 Darling Road | | Salem | CT | 06420 | | 207-33 |
| Eslinger | Stephen | | 304 Darling Road | | Salem | CT | 06420 | | 207-33 |
| Evans | June | | Keepers Cottage Bryn y Gelli | | Roshmore Mold | North Wales | CH76 PE | Great Britain | 107-16 |
| Evans | Rose | | 27 Northfield Drive | | Wallingford | CT | 06492 | | 105-33 |
| Evans | Russell | | Keepers Cottage Bryn y Gelli | | Roshmore Mold | North Wales | CH76 PE | Great Britain | 107-16 |
| Evans | William | | 27 Northfield Drive | | Wallingford | CT | 06492 | | 105-33 |
| Fantauzza | Charles | B. | 8190 Overview Court | | Roswell | GA | 30076 | | 204-31, 204-32 |
| Fantauzza | Ruth | B. | 8190 Overview Court | | Roswell | GA | 30076 | | 204-31, 204-32 |
| Faulkner | David | Arthur | 8 Steen Drive | | Mississauga | ON | L5N 2V4 | Canada | 109-17 |
| Faulkner | Maryann | | 8 Steen Drive | | Mississauga | ON | L5N2V 4 | Canada | 109-17 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fayerman | Jeffrey | | 15 Beaver Brook Road | | Canton | MA | 02021 | | 204-21 |
| Fegyak | Carol | | 1809 S. 8 Street | | Ft. Pierce | FL | 34950 | | 211-32 |
| Fegyak | William | | 1809 S. 8 Street | | Ft. Pierce | FL | 34950 | | 211-32 |
| Felice | Tara | Ann | 8 Ruby Place | | Lake Ronkonkoma | NY | 11779 | | 211-14 |
| Felice | Timothy | J. | 8 Ruby Place | | Lake Ronkonkoma | NY | 11779 | | 211-14 |
| Feltham | Jacqueline | | 158 Sewardstone Road | | London | | E47PY | Great Britain | T-2/302-42 |
| Fenwick | Eugene | T. | 2400 W. Baseline Ave | Lot 188 | Apache Junction | AZ | 85119 | | 105-20 |
| Fenwick | Judith | A. | 2400 W. Baseline Ave | Lot 188 | Apache Junction | AZ | 85119 | | 105-20 |
| Ferguson | John | J. | 1820 Maitland | | Saginaw | MI | 48609 | | 202-46 |
| Ferguson | Lenette | M. | 1820 Maitland | | Saginaw | MI | 48609 | | 202-46 |
| Ferioli | James | A. | 61 Fatima Drive | | Bristol | RI | 02809 | | 102-48 |
| Ferioli | Judith | M. | 61 Fatima Drive | | Bristol | RI | 02809 | | 102-48 |
| Finken | Mary | M. | 162 94th St | | Stone Harbor | NJ | 08247 | | 103-27 |
| Finken | Walter | M. | 162 94th St | | Stone Harbor | NJ | 08247 | | 103-27 |
| Finney | Gerald | C. | 114 Trace End Drive | | Franklin | TN | 37069 | | T-3/303-24 |
| Fleming | Barbara | K. | 1831 Young Pointe Blvd. | | Montgomery | AL | 36106 | | 103-50 |
| Fleming | William | R. | 1831 Young Pointe Blvd. | | Montgomery | AL | 36106 | | 103-50 |
| Foldes | Wendy | Kay | 4709 Maid Marian Ln | | Sarasota | FL | 34232 | | 211-27 |
| Foster | Erlinda | R. | 1207 Camellia Drive Sw | | Decatur | AL | 35601 | | 103-17 |
| Foster | Terry | L. | 1207 Camellia Drive Sw | | Decatur | AL | 35601 | | 103-17 |
| Fox | Phyllis | | 1183 S 11th St | Apt. 2 | Philadelphia | PA | 19147 | | 112-6, 109-7, 107-8 |
| Fox | Phyllis | | | | | | | | 107-8, 109-7 |
| Franke | Helen | B. | 1324 Stratford St | | Wellington | FL | 33414 | | 101-18, 101-47 |
| Free | Gary | E. | 5814 Gardenia Lane | | Wilmington | NC | 28409 | | 109-6 |
| Free | Kimberly | G. | 5814 Gardenia Lane | | Wilmington | NC | 28409 | | 109-6 |
| Freudenreich | Vladimir | | 303 Rue Natasha | | Dollard-Des-Ormeaux | | H9B 1C8 | Canada | 209-34 |
| Fritz | Judith | Ann | 337 Winged Foot Road | | Palm Springs | FL | 33461 | | 206-34 |
| Frohlich | Anthony | W. | 5435 Middle Creek Rd. | | Burlington | KY | 41005 | | 204-9 |
| Frohlich | Candace | P. | 5435 Middle Creek Rd. | | Burlington | KY | 41005 | | 204-9 |
| Gabel | Roxanne | | 5801 Richmond Road | | Williamsburg | VA | 23188 | | 210-36 |
| Gaffney | Julie | Anne | 29 Briar Close | | Hampton | Middlesex | TW12 3YZ | Great Britain | 102-28, 102-29, 202-30 |
| Gaffney | Michael | John | 29 Briar Close | | Hampton | Middlesex | TW12 3YZ | Great Britain | 102-28, 102-29, 202-30 |
| Gardiner | Michael | Kevin | P.O. Box 270 | | Leonardtown | MD | 20650 | | 106-26 |
| Gardner | Amy | Joan | 1609 Brookfield Rd | | Charlotte | MI | 48813 | | 203-17 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gardner | Ellen | M. | 175 SE St. Lucie Blvd. | Apt. C52 | Stuart | FL | 34996 | 205-7, 205-8 |
| Gardner | Patrick | William | 1609 Brookfield Rd | | Charlotte | MI | 48813 | 203-17 |
| Gardner | Susi | | 175 SE St. Lucie Blvd., Apt. C52 | | Stuart | FL | 34996 | 207-5, 207-6, 205-7, 205-8 |
| Gardner-Skrypek | Cynthia | D. | P.O. Box 74 | | Victory | NY | 14564 | 108-40 |
| Gaudreau | Angela | | 11 Village Woods Circle | | Gorham | ME | 04038 | 109-10 |
| Gaudreau | Shawn | | 11 Village Woods Circle | | Gorham | ME | 04038 | 109-10 |
| George | Irene | A. | 7148 E. Buena Terra Way | | Scottsdale | AZ | 85250 | 208-4, 208-15 |
| Germann | Linda | | 5640 Star Lane | | Excelsior | MN | 55331 | 207-47 |
| Germann | William | | 5640 Star Lane | | Excelsior | MN | 55331 | 207-47 |
| Gerry | Bethany | S. | 404 Pequawket Tr | | Standish | ME | 04084 | 109-30 |
| Giesler | Kimberly | A. | 4105 S. Oakview Drive | | Laporte | IN | 46350 | 209-23 |
| Giesler | Mark | W. | 4105 S. Oakview Drive | | Laporte | IN | 46350 | 209-23 |
| Gist | Albert | | 5042 Blackstone Hedge Dr. | | New Albany | OH | 43054 | T-3/303-44 |
| Gold | Larry | D. | 3206 Highpoint Drive | | Cocoa Beach | FL | 32926 | 107-38 |
| Gold | Terry | L. | 3206 Highpoint Drive | | Cocoa Beach | FL | 32926 | 107-38 |
| Gottlieb | Arlene | | 276 North Avenue | | Westport | CT | 06880 | 111-51, 111-52 |
| Gottlieb | David | | 276 North Avenue | | Westport | CT | 06880 | 111-51, 111-52 |
| Graff | Fr. | Timothy | 16 Church Square | | Harrison | NJ | 07029 | T-4/304-47 |
| Grant | Holly | | 1501 East Central Road Unit#205 | | Arlington Heights | IL | 60005 | 103-18 |
| Grant | Thomas | | 1501 East Central Road Unit#205 | | Arlington Heights | IL | 60005 | 103-18 |
| Gray | Alfreda | | 17012 SW 107th Place | | Miami | FL | 33157 | T-3/303-29, T-3/303-30 |
| Green | Daniel | D. | 434 West End Avenue | | Long Branch | NJ | 07740 | 110-42 |
| Green | Frances | | 434 West End Avenue | | Long Branch | NJ | 07740 | 110-42 |
| Green | Rose | | 434 West End Avenue | | Long Branch | NJ | 07740 | 110-42 |
| Grieselhuber | Charlotte | B. | 110 Pond Run Circle | | Hamilton | OH | 45013 | 204-7, 204-8 |
| Grieselhuber | Paul | W. | 110 Pond Run Circle | | Hamilton | OH | 45013 | 204-7, 204-8 |
| Griffin | Frances | M. | P.O. Box 1946 | | Clute | TX | 77531 | T-4/304-21 |
| Griffin | William | S. | P.O. Box 1946 | | Clute | TX | 77531 | T-4/304-21 |
| Griffiths | Heather | J. | 10153 Hwy, 12 E | | Caledonia | MS | 39740 | 107-33 |
| Grotschel | Dorothy | | 26 Stratton Lane | | Stony Brook | NY | 11790 | 203-16 |
| Guinan | John | L. | 115 East Athens Ave. | | Ardmore | PA | 19003 | 206-44, 206-45 |
| Guinan | Maryanne | | 115 East Athens Ave. | | Ardmore | PA | 19003 | 206-44, 206-45 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gumbs | Michael | J. | 4216 Montclaire Road | | Richmond | VA | 23223 | T-5/305-34 |
| Gustafson | Arlana | C. | 35234 U.S. Highway 2 | | Grand Rapids | MN | 55744 | 211-15 |
| Gustafson | Marvin | G. | 35234 U.S. Highway 2 | | Grand Rapids | MN | 55744 | 211-15 |
| Gustin | Carol | L. | 2191 Ravine Woods Dr | | Grove City | OH | 43123 | 210-35 |
| Gustin | David | B. | 2191 Ravine Woods Dr | | Grove City | OH | 43123 | 210-35 |
| Hackney | Diana | L. | 253 Macbeth Lane | | Clearbrook | VA | 22624 | 110-9 |
| Hagye | Jane | A. | 8299 N. Upland Drive | | Citrus Springs | FL | 34434 | 209-42 |
| Hampton | David | | 9151 Cedar Lake | | Pinckney | MI | 48169 | 104-46 |
| Hampton | Meghan | | 9151 Cedar Lake | | Pinckney | MI | 48169 | 104-46 |
| Hancock | James | W. | 524 E. Spalding Street | | Morganfield | KY | 42437 | 201-49 |
| Hancock | Kathy | W. | 524 E. Spalding Street | | Morganfield | KY | 42437 | 201-49 |
| Hanselman | William | | 336 Bovie Hill Road | | Hoosick Falls | NY | 12090 | 110-24 |
| Hanselmann | Mary | Ann | 336 Bovie Hill Road | | Hoosick Falls | NY | 12090 | 110-24 |
| Hanson | Kimberly | J. | 29675 Hedge Ln | | Paola | KS | 66071 | 212-44 |
| Hanson | Richard | D. | 29675 Hedge Ln | | Paola | KS | 66071 | 212-44 |
| Harris | Carl | Junior | 2338 W. Snowy Egret Place | | Citrus Springs | FL | 34434 | 104-38 |
| Harris | Kimberly | R. | 2338 W. Snowy Egret Place | | Citrus Springs | FL | 34434 | 104-38 |
| Hart | Donna | L. | 72 Edbert Drive | | Holyoke | MA | 01040 | 103-12, 210-13 |
| Hart | Joann | | 1106 Alfred Drive | | Orlando | FL | 32810 | 112-12 |
| Hastey | Luann | O. | 704 Pawnee Street | | Jupiter | FL | 33458 | 211-49 |
| Hastey | William | L. | 704 Pawnee Street | | Jupiter | FL | 33458 | 211-49 |
| Hench | Carli | | 70 E. Cherry Rd | | Quakertown | PA | 18951 | 109-42 |
| Hench | Jacob | | 70 E. Cherry Rd | | Quakertown | PA | 18951 | 109-42 |
| Hench | Janice | | 70 E. Cherry Rd | | Quakertown | PA | 18951 | 109-42 |
| Hendricks | Brenda | A. | 4281 S. Park Road | | Ottsville | PA | 18942 | 111-25 |
| Hendricks | Daniel | T. | 4281 S. Park Road | | Ottsville | PA | 18942 | 111-25 |
| Henne | Robin | | 16 Beechwood Trail | | Coventry | CT | 06238 | 208-13, 208-14 |
| Henry | Debra | K. | 3667 Daphne Ave. | | Palm Beach Gardens | FL | 33410 | 107-47 |
| Henry | Michael | R. | 253 Oleander Ave | | Palm Beach | FL | 33480 | 107-47 |
| Herron | Charlona | M. | 14811 69th Dr. N. | | Palm Beach Gardens | FL | 33418 | T-2/302-30, T-4/304-30 |
| Herron | David | S. | 2343 Holly Lane | | Palm Beach Gardens | Florida | 33410 | T-2/302-30 |
| Hickey | Kathy | R. | 2200 W. Cornbread Rd. | | Munci | IN | 47302 | 206-1, 206-31 |
| Hickey | Thomas | A. | 2200 W. Cornbread Rd. | | Munci | IN | 47302 | 206-1, 206-31 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hickman | H. | Lanier | P.O. Box 1422 | | Ocean Pines | MD | 21811 | 107-5, 107-6 |
| Hickman | Kay | Ann | P.O. Box 1422 | | Ocean Pines | MD | 21811 | 107-5, 107-6 |
| Higgins | Lorie | E. | 28610 Edgemere Road | | Easton | MD | 21601 | 106-8, 208-7, T-4/304-6 |
| Higgins | Mark | P. | 28610 Edgemere Road | | Easton | MD | 21601 | 106-8, 208-7, T-4/304-6 |
| Hill | Sherry | L. | 10333 Trellis Crossing Lane | | Henrico | VA | 23238 | 209-6, 201-43 |
| Hofsess | Donna | J. | 13215 Linden Ave N #209 | | Seattle | WA | 98133 | 103-24 |
| Hofsess | Ronald | E. | 13215 Linden Ave N #209 | | Seattle | WA | 98133 | 103-24 |
| Hogue | Billy | W. | 301 South Signal Butte Rd. | #406 | Apache Junction | AZ | 85120 | 112-2 |
| Hollander | Alan | | 415 Parkview Lane | #606 | Altoona | PA | 16601 | 206-51, 206-52, 207-51, 207-52 |
| Hollander | Barbara | | 415 Parkview Lane | #606 | Altoona | PA | 16601 | 109-51, 205-52, 204-52 |
| Hollander | Debra | A. | 137 James St. | | Kingston | PA | 18704 | 207-51, 207-52 |
| Hollander | Joel | | 415 Parkview Lane | #606 | Altoona | PA | 16601 | 109-51, 205-52, 204-52, 206-51, 206-52 |
| Holmberg | Eric | Charles | 1614 Tayo Lane | | Jacksonville | FL | 32223 | 201-13, 201-14 |
| Holmberg | Helen | Searcy | 1614 Tayo Lane | | Jacksonville | FL | 32223 | 201-13, 201-14 |
| Holt | Diane | J. | 57 Cairn Ridge Road | | East Falmouth | MA | 02536 | T-1/301-20, T-2/302-21 |
| Holt | Richard | F. | 57 Cairn Ridge Road | | East Falmouth | MA | 02536 | T-1/301-20, T-2/302-21 |
| Howard | Jewel | | 2997 Ovalene Court | | Marietta | GA | 30064 | 109-40, 209-24, 112-40 |
| Hubbs | Denise | R. | 11701 Oleander Drive | | Royal Palm Beach | FL | 33411 | 211-48 |
| Hubner | Flora | May | 6242 Red Cedar Circle | | Lake Worth | FL | 33463 | 210-47 |
| Huchel | Leah | E. | 4 Neben Place | | Randolph | NJ | 07869 | 206-7, 206-9 |
| Hurd | Roger | C. | 5670 Satinwood Court | | Jupiter | FL | 33458 | 201-2 |
| Infantolino | Anthony | | 617 Open Meadow Rd. | | Frederick | MD | 21703 | 107-44, 107-45, 107-46 |
| Infantolino | Mary | Ann | 617 Open Meadow Rd. | | Frederick | MD | 21703 | 107-44, 107-45, 107-46 |
| Jacobson | Linda | J. | 2 Victor Ave | | North Warren | PA | 16365 | 105-50 |
| James | Eunice | W. | 1075 Foxenwood Drive | | Orcutt | CA | 93455 | 212-34 |
| James | Gregory | Z. | 1075 Foxenwood Drive | | Orcutt | CA | 93455 | 212-34 |
| Johannsen | Todd | | 3 Ribera Place | | Hot Springs Village | AR | 71909 | 111-42 |
| Johannsen | Wanda | | 3 Ribera Place | | Hot Springs Village | AR | 71909 | 111-42 |
| Johnson | Barbara | B. | 2905 Derby Circle | | High Point | NC | 27265 | 111-27 |
| Johnson | Johnny | Roy | 2905 Derby Circle | | High Point | NC | 27265 | 111-27 |
| Johnson | Lagrant | | 1060 Clearview Lane | | Brunswick | GA | 31525 | 110-18 |
| Johnson | Linda | C. | 1716 Lambs Creek Lane | | Virginia Beach | VA | 23455 | 209-48, 210-49, 211-46, 212-47 |
| Johnson | Philip | E. | 14181 69th Dr. N. | | West Palm Beach | FL | 33418 | 110-4, 110-5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Joseph | Linda | S. | 6310 N. Fieldtree Court | | Peoria | IL | 61615 | 109-12 |
| Joseph | Mark | W. | 6319 N. Fieldtree Court | | Peoria | IL | 61615 | 109-12 |
| Joyce | Gerald | R. | 12 Fair Oaks | | St. Louis | MO | 63124 | 201-9 |
| Juckett | Debra | A. | 16887 Goldcup Drive West | | Loxahatchee | FL | 33470 | 206-32 |
| Juckett | Mark | J. | 16887 Goldcup Drive West | | Loxahatchee | FL | 33470 | 206-32 |
| Juliano | Peter | T. | 1352 Gilford Point Lane | | Champions Gate | FL | 33896 | 201-41 |
| Justin | Lori | A. | 132 Yucatan Drive | | Palm Springs | FL | 33461 | 107-29 |
| Kaitz | John | J. | 331 NE 8th Avenue | | Delray Beach | FL | 33483 | 108-52, T-5/305-51 |
| Kaitz | Lorraine | | 331 NE 8th Avenue | | Delray Beach | FL | 33483 | 108-52, T-5/305-51 |
| Keller | Jack | | 3 Portofino Drive, Unit 1202 | | Gulf Breeze | FL | 32561 | 103-38 |
| Kelly | Karen | J. | 7209 Serrano Terrace | | Delray Beach | FL | 33446 | 107-27 |
| Kelly | Lynn | | 3 Portofino Drive, Unit 1202 | | Gulf Breeze | FL | 32561 | 103-38 |
| Kelly | Stephen | M. | 2 Windward Lane | | Boynton Beach | FL | 33435 | 107-27 |
| Kennedy | Edward | W. | 139 Rindge Street | | Weymouth | MA | 02189 | 109-44 |
| Kennedy | Karen | | 11088 Crown Crest Lane | | Las Vegas | NV | 89135 | T-1/301-30, 203-32 |
| Kennedy | Louise | E. | 139 Rindge Street | | Weymouth | MA | 02189 | 109-44 |
| Kennedy | Rita | J. | 1188 Red Mill Blvd. | | Virginia Beach | VA | 23454 | 107-20 |
| Kennedy | Steven | J. | 1188 Red Mill Blvd. | | Virginia Beach | VA | 23454 | 107-20 |
| Kennedy | Todd | | 11088 Crown Crest Lane | | Las Vegas | NV | 89135 | T-1/301-30, 203-32 |
| Keshavarz | Flake | | 66 St. James Drive | | Palm Beach Gardens | FL | 33418 | 105-48 |
| Keshavarz | Maziar | | 66 St. James Drive | | Palm Beach Gardens | FL | 33418 | 105-48 |
| Keskimaki | Dale | | N 1171 County Rd O | | Rubicon | WI | 53078 | T-3/303-10 |
| Keskimaki | Joann | Irene | N 1171 County Rd O | | Rubicon | WI | 53078 | T-3/303-10 |
| King | James | | 17 Lake Katherine Way | | Palos Heights | IL | 60463 | T-4/304-24 |
| King | Peggy | | 17 Lake Katherine Way | | Palos Heights | IL | 60463 | T-4/304-24 |
| King | Rodger | | P.O. Box 1008 | | Tampa | FL | 33601 | 207-17 |
| Kirk | Robert | D. | 18 Yarmouth Way | | Gibbsboro | NJ | 08026 | 204-14 |
| Klabunde | Clifton | A. | P.O. Box 312647 | | New Braunfels | TX | 78131 | 108-50 |
| Klassen | Linda | F. | 1127 Royal Palm Beach Blvd | | Royal Palm Beach | FL | 33411 | 105-36, 201-47 |
| Klassen | Wayne | E. | 1127 Royal Palm Beach Blvd | | Royal Palm Beach | FL | 33411 | 105-36, 201-47 |
| Klein | Paula | | 7843 Sechler Road | | New Tripoli | PA | 18066 | T-1/301-7 |
| Klein | WM. | J. | 7843 Sechler Road | | New Tripoli | PA | 18066 | T-1/301-7 |
| Klewicki | Gail | | 941 S. Atlantic Drive | | Lantana | FL | 33462 | 205-46 |

| Klewicki | Jessica | | 941 S. Atlantic Drive | | Lantana | FL | 33462 | | 205-46 |
|---|---|---|---|---|---|---|---|---|---|
| Klewicki | Raymond | | 941 S. Atlantic Drive | | Lantana | FL | 33462 | | 205-46 |
| Kocian | Joseph | M. | 9420 Newton Street | | Westminster | CO | 80031 | | 205-34 |
| Koepplinger | Dawn | M. | 19421 Gasper Road | | Chesnig | MI | 48616 | | 105-17 |
| Koepplinger | Richard | A. | 19421 Gasper Road | | Chesnig | MI | 48616 | | 105-17 |
| Kolshak | Beatrice | L. | 9111 El Paso Drive | | Lake Worth | FL | 33467 | | 103-45 |
| Koopferstock | Karen | | 4357 Lakeside Court | | Ann Arbor | MI | 48108 | | 207-7 |
| Kowalewski | David | A. | 148 Kern Road | | Cowlesville | NY | 14037 | | 109-40 |
| Kowalewski | Denise | M | 148 Kern Road | | Cowlesville | NY | 14037 | | 109-40 |
| Kowalski | Sheila | J. | 2310 Snellbrook Road | | Auburn Hills | MI | 48326 | | 207-43 |
| Kowalski | Thaddeus | L. | 2310 Snellbrook Road | | Auburn Hills | MI | 48326 | | 207-43 |
| Krakovsky | Alexander | | 189 Kentlands Blvd. | Ste. 205 | Gaithersburg | MD | 20878 | | 203-3 |
| Krause | Peter | | 19 Mc Gill Drive | | Janetville | ON | L0B1K0 | Canada | 201-37 |
| Krueger | Albert | M. | 7903 Trinity Circle | Unit 4NW | Tinley Park | IL | 60487 | | T-2/302-35 |
| Krueger | Gloria | J. | 7903 Trinity Circle | Unit 4NW | Tinley Park | IL | 60487 | | T-2/302-35 |
| Krzak | Mary | Ann | 356 W. Chickasaw Road | | Virginia Beach | VA | 23462 | | 112-51 |
| Krzak | Norbert | | 356 W. Chickasaw Road | | Virginia Beach | VA | 23462 | | 112-51 |
| Laborde | Gabriel | | 406 Eagles Ridge Rd. | | Brewster | NY | 10509 | | 108-45 |
| Laconte | Jennifer | | 59 River Street | | Rehoboth | MA | 02769 | | 201-35 |
| Laing | Donald | M. | 35 Craig Road | | Holland | MA | 01521 | | T-2/302-15, T-3/303-14 |
| Laing | Nancy | S. | 35 Craig Road | | Holland | MA | 01521 | | T-2/302-15, T-3/303-14 |
| Lambie | Victoria | A. | 805 Citrus Avenue | | Ft. Pierce | FL | 34950 | | 106-29 |
| Lanoue | Bernadette | M. | 395 Harvest Lane | | Belle River | ON | N0R1A0 | Canada | 107-51 |
| Lanoue | Martin | C. | 395 Harvest Lane | | Belle River | ON | N0R1A0 | Canada | 107-51 |
| Lanouette | Edward | | 18 Watson Avenue | | North Haven | CT | 06473 | | T-1/301-46 |
| Lanouette | Regina | E. | 18 Watson Avenue | | North Haven | CT | 06473 | | T-1/301-46 |
| Larkin | Lucille | E. | 900 Montgomery Ave. | Apt. 401 | Bryn Mawr | PA | 19010 | | 211-3, 211-4 |
| Larroque | Bernard | | 199 Hodge Avenue | | Buffalo | NY | 14222 | | 201-18 |
| Larroque | Elie | | 199 Hodge Avenue | | Buffalo | NY | 14222 | | 107-17 |
| Larroque | Margarethe | | 199 Hodge Avenue | | Buffalo | NY | 14222 | | 107-17 |
| Larsen | Judith | | 1053 Van Tassell Rd | | Sleepy Hollow | IL | 60118 | | 101-23 |
| Larsen | Rene | | 1053 Van Tassell Rd | | Sleepy Hollow | IL | 60118 | | 101-23 |
| Lawson | Patricia | A. | 621 Shadowridge Dr. | | Wildwood | MO | 63011 | | 112-24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lawson | Steven | L. | 621 Shadowridge Dr. | Wildwood | MO | 63011 | | 112-24 |
| Leaseburg | Joe | E. | 71454 Song Sparrow Trail | Niles | MI | 49120 | | T-4/304-12 |
| Leblanc | Norbert | | 95 Rue Aboiteau | Dieppe | NB | E1A 8Z8 | Canada | T-1/301-16 |
| LeComte | David | | 59 River Street | Rehoboth | MA | 02769 | | 201-35 |
| Ledbetter | Cynthia Oliver | | 7092 N. Stubbington Lane | McCordsville | IN | 46055 | | 105-23 |
| Lee | Brenda | D. | 3685 Hebbardsville Rd. | Athens | OH | 45701 | | 209-26 |
| Lee | Darrell | H. | 2751 N. E. 1st Street | Boynton Beach | FL | 33435 | | 209-26 |
| Lemke | Paul | E. | 1214 Three Forks Drive | Westerville | OH | 43081 | | 112-3 |
| Lemon | Ann | M. | 7 Bothnia Street | Worcester | MA | 01607 | | T-3/303-46 |
| Lewis | Kellie | L. | 239 Brabson Rd. | Nottingham | PA | 19362 | | 105-46 |
| Lewis | Mark | A. | 239 Brabson Rd. | Nottingham | PA | 19362 | | 105-46 |
| Li | Sing | W. | 58 Shaughnessy Blvd. | North York | ON | M2J 1J1 | Canada | 108-5 |
| Lies | Eugene | A. | 2713 Willow Wren Drive | North Las Vegas | NV | 89084 | | 110-6 |
| Lies | Leslie | E. | 2713 Willow Wren Drive | North Las Vegas | NV | 89084 | | 110-6 |
| Lies | Linda | I. | 2713 Willow Wren Drive | North Las Vegas | NV | 89084 | | 110-6 |
| Lillo | Jason | Christopher | 809 Hodge Watson Rd | Calhoun | LA | 71225 | | 105-21 |
| Lillo | Lea Ann | May | 809 Hodge Watson Rd | Calhoun | LA | 71225 | | 105-21 |
| Lippert | Adele | E. | 3740 Renoir Place | Cincinatti | OH | 45241 | | 106-7 |
| Little | Carol | R. | 1301 Dunbar Drive | Columbia | MO | 65203 | | 207-22 |
| Little | Robert | K. | 1301 Dunbar Drive | Columbia | MO | 65203 | | 207-22 |
| Littlefield | Margaret | M. | 17 Revere Drive | Sayville | NY | 11782 | | 208-6 |
| Littlefield | Porter | E. | 17 Revere Drive | Sayville | NY | 11782 | | 208-6 |
| Lomonaco | Katee | E. | 76 Hunters Crossing Dr. | Coventry | RI | 02816 | | 206-28 |
| Long | Gail | D. | 7238 Gearied Street | Pickerington | OH | 43147 | | 205-32 |
| Lower | Vicky | Lyn | 508 Ross Street | Sanford | FL | 32773 | | T-1/301-29 |
| Luchetti | Cynthia | | 5648 Antigua Blvd. | San Diego | CA | 92124 | | T-3/303-40 |
| Luczak | Regina | C. | 928 S. Colfax Ave | Elmhurst | IL | 60126 | | 105-29 |
| Lunde | Sonya | E. | 12 Ashland Drive | Charleston | SC | 29407 | | 208-42, 210-41 |
| Lundy | Deborah | L. | 1182 Surrey Glen Road | Middleburg | FL | 32068 | | 210-18 |
| Lundy | James | E. | 1182 Surrey Glen Road | Middleburg | FL | 32068 | | 210-18 |
| Lurtz | Peggy | I. | 11453 Vermont Place | Crown Point | IN | 46307 | | 109-16, 202-16 |
| Lynch | Ruth | R. | 17 Olivia Marie Road | Brampton ON L6Y0M5 | ON | L6Y0M5 | Canada | 106-11 |
| Lyons | Judy | C. | 4616 Southern Ave. SE | Washington | DC | 20019 | | 110-28 |
| Macleod | Alexander | | 4 St. Georges Terrace | Herne Bay | Kent | CT68RG | Great Britain | 112-4, 107-3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Macleod | Mary | J. | 4 St. Georges Terrace | | Herne Bay | Kent | CT68RG | Great Britain | 107-3, 112-4 |
| Macleod | Mary | J. | 4 St. Georges Terrace | | Herne Bay | Kent | CT68RG | Great Britain | 107-3, 112-4 |
| Macomber | Kimberly | | 16 Beechwood Trail | | Coventry | CT | 06238 | | 208-13, 208-14 |
| Magdaleno | Ken | | 292 Armstrong Ave | | Jersey City | NJ | 07305 | | 101-46 |
| Magee | Jeffrey | F. | 20 Gates Street | | Framingham | MA | 01702 | | 102-15 |
| Malkasian | Claire | A. | 57 Prospect Street | | Whitinsville | MA | 01588 | | 105-7, 112-8 |
| Malkasian | Enoch | | 57 Prospect Street | | Whitinsville | MA | 01588 | | 105-7, 112-8 |
| Manfredi | Vincent | A. | 11300 SW Apple Blossom Trail | | Port St. Lucie | FL | 34987 | | 204-46 |
| Maples | Gerald | | 13661 50th Place N. | | West Palm Beach | FL | 33411 | | 108-15 |
| Maples | Paige | | 13661 50th Place N. | | West Palm Beach | FL | 33411 | | 108-15 |
| Marblestone | Andrea | J. | 4744 Haskell Avenue | | Encino | CA | 91436 | | 207-3 |
| Marier | France | | 2142 Ch. St. Louise | Apt. 115 | Quebec | QC | G1T1P7 | Canada | 106-12, 106-13, 207-10, 207-11 |
| Marier | Helene | | 2142 Ch. St. Louise | Apt. 115 | Quebec | QC | G1T1P7 | Canada | 106-12, 106-13, 207-10, 207-11 |
| Marier | Jean | | 2142 Ch. St. Louise | Apt. 115 | Quebec | QC | G1T1P7 | Canada | 106-12, 106-13, 207-10, 207-11 |
| Marks | Marcia | M. | 11 Auburn Drive | | Lake Worth | FL | 33460 | | 103-42 |
| Martens | Sonya | J. | 51268 Range Road | | Sherwood Park AB | AB | T8G1E9 | Canada | 112-29 |
| Martin | Angela | M. | 8 Sky Lane | | Levittown | NY | 11756 | | T-1/301-9, 210-10, 210-11, 202-12 |
| Martin | Betty | Sue | 3847 Amidon Avenue | | Erie | PA | 16510 | | 209-22 |
| Martin | Bruce | E. | 107 Sandhurst Drive | | Mt Laurel | NJ | 08077 | | 103-46 |
| Martin | Dave | C. | 3847 Amidon Avenue | | Erie | PA | 16510 | | 209-22 |
| Martin | Gary | F. | 8 Sky Lane | | Levittown | NY | 11756 | | T-1/301-9, 210-10, 210-11, 202-12 |
| Martin | Janice | | 11515 Old Dixie Hwy | | Sebastian | FL | 32958 | | 104-3 |
| Martin | Mechele | J. | 107 Sandhurst Drive | | Mt Laurel | NJ | 08077 | | 103-46 |
| Mason | Julianne | V. | 3496 Cypress Trail | Unit E-202 | West Palm Beach | FL | 33417 | | 203-28 |
| Mason | Robert | W. | 3496 Cypress Trail | Unit E-202 | West Palm Beach | FL | 33417 | | 203-28 |
| Mathias | Kathleen | M. | 633 Sunhaven Drive | | San Antonio | TX | 78239 | | 107-2 |
| Matula | Katrina | D. | 22055 Twp. Road 510 | | Leduc County | AB | T0B 3M2 | Canada | 101-20 |
| Mayo | Carolyn | S. | 140 Mayo Road | | Summerville | GA | 30747 | | 211-2 |
| McCarthy | Edward | | 109-45 Kingsbride Gdn Cir | | Mississauga | | L5R 3K4 | Canada | 109-13, 109-14 |
| McCarthy | Elizabeth | | 109-45 Kingsbride Gdn Cir | | Mississauga | | L5R 3K4 | Canada | 109-13, 109-14 |
| McCarthy | Tracy | | 26 Losino Street | Caledon Ontario | ON | | L7C 3N4 | Canada | T-1/301-14 |
| McGee | Gwendolyn | M. | 3130 Avenue H West | | Riviera Beach | FL | 33404 | | T-5/305-9, T-5/305-10, 105-10, 105-11 |
| McGee | Gwendolyn | | 3130 Avenue H West | | Riviera Beach | FL | 33404 | | 105-10, 105-11 |

| McGowan | Carole | N. | 1579 Mt. Carmel Church Ln | Canton | GA | 30114 | | 105-32 |
| McGowan | Mark | J. | 1579 Mt. Carmel Church Ln | Canton | GA | 30114 | | 105-32 |
| McKinney | Scott | A. | 3231 W. Covered Bride Road | Lincoln | NE | 68522 | | 105-31 |
| McKinney | Susan | M. | 3231 W. Covered Bride Road | Lincoln | NE | 68522 | | 105-31 |
| McLaren | Colin | | 26 Losino Street | Caledon | ON | L7C 3N4 | Canada | T-1/301-14 |
| McMillan | Frankie | Y. | 636 NW 5th Street | Boynton Beach | FL | 33435 | | 104-23 |
| McNiff | Barbara | A. | 806 Homestead Avenue | Holyoke | MA | 01040 | | 211-12, 211-13 |
| McNiff | James | E. | 806 Homestead Avenue | Holyoke | MA | 01040 | | 211-12, 211-13 |
| McQuillan | James | P. | 173 Davis-Bugg Road | Macon | NC | 27551 | | 211-37 |
| Meek | Annette | | 1947 Sheridan Pl. | Richland | WA | 99352 | | T-2/302-51 |
| Mendieta | Ana | | 292 Armstrong Ave | Jersey City | NJ | 07305 | | 101-46 |
| Meredith-Leaseburg | Janet | Lynn | 71454 Song Sparrow Trail | Niles | MI | 49120 | | T-4/304-12 |
| Michael | Costas | | 158 Sewardstone Road | London | | E47PY | Great Britain | T-2/302-42 |
| Michalowski | Harold | C. | 9 Hilltop Avenue | South Amboy | NJ | 08879 | | T-2/302-3 |
| Michalowski | Mary | | 9 Hilltop Avenue | South Amboy | NJ | 08879 | | T-2/302-3 |
| Miclean | Mark | | 1055 Gator Trail | West Palm Beach | FL | 33409 | | 206-21, 206-22 |
| Miclean | Patricia | A. | 1055 Gator Trail | West Palm Beach | FL | 33409 | | 206-21, 206-22 |
| Milhem | Alberta | | 35 Barbara Jean Street | Grafton | MA | 01519 | | 104-2, 104-4, 104-5, 104-6, 104-7, 104-8, 104-13, 107-12, 108-11, 111-9, 209-10, 212-3 |
| Milhem | Kenneth | L. | 35 Barbara Jean Street | Grafton | MA | 01519 | | 104-2, 104-4, 104-5, 104-6, 104-7, 104-8, 104-13, 107-12, 108-11, 111-9, 209-10, 212-3 |
| Miller | Daniel | E. | 741 Brownstown Hill | Stoystown | PA | 15563 | | 102-37 |
| Miller | Jeannine | A. | 741 Brownstown Hill | Stoystown | PA | 15563 | | 102-37 |
| Miller | Joyce | E. | 798 Skunk Hollow Rd | Hooversville | PA | 15936 | | 101-37 |
| Miller | Nancy | | 9703 North Street | Utica | OH | 43080 | | 109-3 |
| Miller Kahles | Deborah | A. | 8931 Hollyhock Drive | Cincinnati | OH | 45231 | | 204-41, 204-42 |
| Mitschke | Lynn | | 67 Five Points Road | Freehold | NJ | 07728 | | 102-25 |
| Modell | Craig | A. | 236 Aqua View Road | Cedarburg | WI | 53012 | | 108-14 |
| Moore | Charlene | D. | 13107 Heata Place | Riverview | FL | 33569 | | 107-28 |
| Moore | Daryce | L. | 13107 Heata Place | Riverview | FL | 33569 | | 107-28 |
| Moore | Rachella | G. | 831 Carlson Drive North | West Stanton | MI | 48888 | | 103-43 |
| Moore | William | L. | 831 Carlson Drive North | West Stanton | MI | 48888 | | 103-43 |
| Morris | Jacqueline | C. | 26517 12 Avenue Court East | Spanaway | WA | 98387 | | T-3/303-32 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Morris | Wayne | S. | 4101 Teakwood Ct SE | | Lacey | WA | 98503 | T-3/303-32 |
| Morrow | James | | 764 Acady Rd | | Cape May | NJ | 08204 | 101-11 |
| Muhlstock | Jane | | 150 Overlook Ave | Apt. PH1 | Hackensack | NJ | 07601 | 204-1, 204-2, 204-3, 204-5, 204-6 |
| Mulherin | Andrew | J. | 534 E Saxony Drive | | Exton | PA | 19341 | 105-14 |
| Mulherin | Patricia | | 534 E Saxony Drive | | Exton | PA | 19341 | 105-14 |
| Murray | Mary | Mansfield | 548 Sandy Hook Road | | Treasure Island | FL | 33706 | 109-43 |
| Myszenski | Angela | N. | 6889 Woodbank Drive | | Bloomfield Township | MI | 48301 | 108-42 |
| Nance | Karen | H. | 10924 Prairie Lake Dr | | Apison | TN | 37302 | 101-5 |
| Neal | Lucy | Hancock | 1837 Stratford Drive | | Owensboro | KY | 42301 | 101-3, 102-1, 102-2, 102-3, 102-4, 102-5, 102-6, 102-7, 102-8, 102-9, 102-10, 102-11, 102-12, 102-13, 103-4, 104-14, 104-15, 109-2, 210-3 |
| Nedrich | Christopher | P. | 930 Devonshire Avenue | | Sheffield Lake | OH | 44054 | 106-14 |
| Nedrich | Lori | S. | 930 Devonshire Avenue | | Sheffield Lake | OH | 44054 | 106-14 |
| Nelson | Denise | Marie | 27966 Harding Road | | Clermont | IA | 52135 | 205-51 |
| Nelson | Mark | Alan | 27966 Harding Road | | Clermont | IA | 52135 | 205-51 |
| Nelson | Verone | | 390 Inflection St. | | Henderson | NV | 89011 | 108-44 |
| Newton | Mark | A. | 4222 Bardstown Road | | Lawrenceburg | KY | 40342 | 210-2 |
| Newton | Stacey | L. | 4222 Bardstown Road | | Lawrenceburg | KY | 40342 | 210-2 |
| Nezelek | Barbara | J. | 525 Tamarack Street | | Utica | NY | 12502 | 109-18 |
| Nichols | Dawn | | 816 Hillcrest Avenue | | West Jefferson | NC | 28694 | T-4/304-34 |
| Nichols | Robert | | 816 Hillcrest Avenue | | West Jefferson | NC | 28694 | T-4/304-34 |
| Nicholson | Russell | F. N. | 470 Ravenglass Blvd. | | Amherst | OH | 44001 | 106-38 |
| Norman | Dale | V. | 53 Sheldon Road | | Newton Centre | MA | 02459 | 101-8, T-3/303-52 |
| Norman | Geoffrey | E. | 53 Sheldon Road | | Newton Centre | MA | 02459 | 101-8, T-3/303-52 |
| Novinsky | Mindy | B. | 6615 Parson Brown Drive Apt. 1 | | Orlando | FL | 32819 | 106-22 |
| Novinsky | Steven | E. | 6615 Parson Brown Drive Apt. 1 | | Orlando | FL | 32819 | 106-22 |
| Nowak | Barbara | S. | 3610 S Ocean Blvd. | #407 | South Palm Beach | FL | 33480 | 103-13 103-14, 103-13, 103-14, 103-51 |
| Nowak | Elliott | B. | 140 Ridgewood Drive | | Middlebury | CT | 06762 | 103-51, 103-52 |
| Nowak | Joel | T. | 315 Hicks Street | | Brooklyn | NY | 11201 | 104-51, 104-52 |
| O'Connor | Otis | | 2946 Crosley Dr. W. | Apt. H | West Palm Beach | FL | 33415 | 208-39 |
| O'Connor | Suzanne | N. | 2946 Crosley Dr. W. | Apt. H | West Palm Beach | FL | 33415 | 208-39 |
| O'Neil | Linda | | 200 Paper Mil Rd | | Lisbon | CT | 06492 | 209-25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Palmieri | Eleanore | A. | 721 Nantucket Circle | | Lake Worth | FL | 33467 | | 103-37 |
| Palmieri | Jari | V. | 721 Nantucket Circle | | Lake Worth | FL | 33467 | | 103-37 |
| Parham | Bronzell | D. | 5042 Blackstone Hedge Dr. | | New Albany | OH | 43054 | | T-3/303-44 |
| Peluso | Bonnie | L. | 158 Heritage Pkwy | | Bluffton | SC | 29910 | | 104-10, 102-16, 102-14 |
| Peluso | Richard | M. | 158 Heritage Pkwy | | Bluffton | SC | 29910 | | 104-10, 102-16, 102-14 |
| Perry | Christopher | J. | 4 Fawn Court | | Freehold | MJ | 07728 | | 109-23 |
| Perry | Susan | A. | 4 Fawn Court | | Freehold | NJ | 07728 | | 109-23 |
| Perry | William | R. | 368 Casalino Drive | | Nokomis | FL | 34275 | | 204-46 |
| Petrizzi | Caitlin | E. | 32 Dublin Dr | | Plymouth | MA | 02360 | | 108-35 |
| Pinard | Melissa | B. | 6 Wende Drive | | Hudson | NH | 03051 | | 210-45 |
| Pinard | Steven | M. | 6 Wende Drive | | Hudson | NH | 03051 | | 210-45 |
| Pittock | Patricia | L. | 513 Vanderslice Street | | Phoenixville | PA | 19460 | | 104-34 |
| Pogrant | Corrine | | 4230 10th Street | | Menominee | MI | 49858 | | 203-13, 206-11, 209-7, 211-9, 211-10, 207-8, 207-12 |
| Pogrant | Jeffrey | T. | 4230 10th Street | | Menominee | MI | 49858 | | 203-13, 206-11, 209-7, 211-9, 211-10, 207-8, 207-12 |
| Ponson | Ethel | Jean | 130 Mesa Drive | | Del Valle | TX | 78617 | | 106-17 |
| Ponson | Joseph | | 130 Mesa Drive | | Del Valle | TX | 78617 | | 106-17 |
| Post | Robert | M. | 110 Sunset Road | | Newington | CT | 06111 | | 104-35 |
| Poteat | Doris | L. | 9210 Lily Bank Ct | | West Palm Beach | FL | 33407 | | 105-9 |
| Poteat Jr | Obediah | | 9210 Lily Bank Ct | | West Palm Beach | FL | 33407 | | 105-9 |
| Prahcharov | Andrew | | 4141 N 31 Street | Unit 427 | Phoenix | AZ | 85016 | | 104-31, 105-30 |
| Prahcharov | Angela | V. | 4141 N 31 Street | Unit 427 | Phoenix | AZ | 85016 | | 104-31, 105-30 |
| Pratt | Jeffery | M. | 404 Pequawket Tr | | Standish | ME | 04084 | | 109-30 |
| Price | Richard | J. | 3617 Chevy Chase Lake Rive | | Chevy Chase | MD | 20815 | | 204-27 |
| Radam | Brian | | 702 Perthshire Pl | | Abingdon | MD | 21009 | | 204-34 |
| Radam | Kathy | | 702 Perthshire Pl | | Abingdon | MD | 21009 | | 204-34 |
| Rankin | Carol | J. | 15846 Brixton Drive | | Nobilsville | IN | 46060 | | 105-25 |
| Rankin | Ronald | D. | 15846 Brixton Drive | | Nobilsville | IN | 46060 | | 105-25 |
| Raper | Mary | G. | 13529 47 Court N. | | West Palm Beach | FL | 33411 | | 208-45 |
| Raper | William | G. | 13529 47 Court N. | | West Palm Beach | FL | 33411 | | 208-45 |
| Raponi | Antoinette | | 29 Dartmouth Crescent | | Toronto | ON | M8V1 W9 | Canada | 106-6 |
| Rausa | Julie | | 3305 Rostan Lane | | Lake Worth | FL | 33461 | | 208-28 |
| Ravech | Maxine | | 5484 Ascot Bnd. | | Boca Raton | FL | 33496 | | 201-51, 209-52 |
| Read | Donald | | 5 Fletcher Lane | | Savannah | GA | 31411 | | T-1/301-1, T-1/301-25 |
| Read | Phyllis | | 5 Fletcher Lane | | Savannah | GA | 31411 | | T-1/301-1, T-1/301-25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Readding | Sandra | M. | 2334 S. Brookfield Street | | Vineland | NJ | 08360 | | 208-12, 206-13, 208-12 |
| Reed | William | J. | P.O. Box 148 | | Plain City | OH | 43064 | | 204-44 |
| Reeder | Jeremy | | 446 Boyd Creek Drive | | Ridgeland | SC | 29936 | | 201-36 |
| Reeder | Leslie | | 446 Boyd Creek Drive | | Ridgeland | SC | 29936 | | 201-36 |
| Reeder | Martin | C. | 446 Boyd Creek Drive | | Ridgeland | SC | 29936 | | 201-36 |
| Reeder | Melanie | | 446 Boyd Creek Drive | | Ridgeland | SC | 29936 | | 201-36 |
| Reichel | Christina | A. | 8920 Walden Road | | Silver Spring | MD | 20901 | | T-4/304-35 |
| Reinders | John | J. | W226 N3951 Grandview Dr | | Pewaukee | WI | 53072 | | 204-15, 204-16 |
| Reinders | Kathy | A. | W226 N3951 Grandview Dr | | Pewaukee | WI | 53072 | | 204-15, 204-16 |
| Reynolds | Constance | | 72 Edbert Drive | | Holyoke | MA | 01040 | | 110-11 |
| Reynolds | Kevin | | 72 Edbert Drive | | Holyoke | MA | 01040 | | 110-11, 103-12, 210-13 |
| Rice | Richard | | 1370 Mountainside Crescent | | Ottawa | ON | K1E3 G4 | Canada | 104-17, 111-15, 205-14 |
| Riedman | Jennifer | M. | 8 Sky Lane | | Levittown | NY | 11756 | | 202-12, T-1/301-12 |
| Ritter | Jeffrey | T. | 2105 Bridle Court | | St. Charles | IL | 60174 | | 103-3 |
| Ritter | Lindsay | Y. | 1010 Derby Course | | St. Charles | IL | 60174 | | 103-3 |
| Rivera | Nilda | | 406 Eagles Ridge Rd. | | Brewster | NY | 10509 | | 108-45 |
| Rober | Lev | | 3101 Ocean Parkway | Apt. #4-S | Brooklyn | NY | 11235 | | T-3/303-42 |
| Roberts | Joseph | Peter | 11 Symor Drive | | Convent Station | NJ | 07960 | | 104-11, 104-12 |
| Roberts | Lila | E. | 11 Symor Drive | | Convent Station | NJ | 07960 | | 104-11, 104-12 |
| Roggeveen | Julie | | 27 Pansy Road | | Rock Point | NY | 11778 | | T-4/304-46 |
| Roggeveen | Rebecca | | PO Box 382 | | Rocky Point | NY | 11778 | | 105-44 |
| Roggeveen | Robert | | PO Box 382 | | Rocky Point | NY | 11778 | | 105-44 |
| Rollins | Lynne | S. | 9685 Reinhardt College Parkway | | Waheska | GA | 30183 | | T-2/302-23 |
| Rollins | Raymond | C. | 9685 Reinhardt College Parkway | | Waheska | GA | 30183 | | T-2/302-23 |
| Rombro | Nancy | B. | 1 Deep Run Court | | Cockeysville | MD | 21030 | | 211-51, 211-52 |
| Roncalli | Louise | J. | 6 North Brook Road | | Springfield | MA | 01119 | | 205-47, 206-48 |
| Roncalli | Michael | F. | 6 North Brook Road | | Springfield | MA | 01119 | | 205-47 |
| Rood | James | | 4910 38 Way South | Apt. #509 | St. Petersburg | FL | 33711 | | 112-50 |
| Rosenbloom | D. | Stephen | 70 Dogwood Drive | | Covington | LA | 70433 | | T-4/304-25 |
| Rosinski | Mary | Ann | 8146 Hill road | | Swartz Creek | MI | 48473 | | 211-11 |
| Rosinski | Walter | N. | 8146 Hill road | | Swartz Creek | MI | 48473 | | 211-11 |
| Rothmel | Jeff | | 3305 Rostan Lane | | Lake Worth | FL | 33461 | | 208-28 |
| Ruiz | Yetta | M. | 19125 Broadwater Way | | Gaithersburg | MD | 20879 | | 112-16 |
| Russ | Arthur | A. | 38 Coriander Court | | East Amherst | NY | 14051 | | 202-4, 202-11, 202-5, 202-6, 202-7, 202-8, 202-9, 202-10 |
| Russ | Audrey | G. | 38 Coriander Court | | East Amherst | NY | 14051 | | 202-4, 202-11, 202-5, 202-6, 202-7, 202-8, 202-9, 202-10 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sacchetti | Patricia | A. | 378 Angell Rd. | | North Providence | RI | 02904 | | 101-48 |
| Sacchetti | Peter | R. | 378 Angell Rd. | | North Providence | RI | 02904 | | T-1/301-49 |
| Sacchetti | Richard | P. | 378 Angell Rd. | | North Providence | RI | 02904 | | 101-48 |
| Sadler | Brenda | L. | 301 New England CT | | Louisville | KY | 40214 | | 105-13 |
| Sadler | Millard | O. | 301 New England CT | | Louisville | KY | 40214 | | 105-13 |
| Sage | John | J. | 945 Apple Tree Lane | | Brookfield | WI | 53005 | | 210-22 |
| Sage | Laura | L. | 3060 S. Rolling Drive | | New Berlin | WI | 53146 | | 210-22 |
| Saldibar | Steve | R. | 67 Clinton Avenue | | New Haven | CT | 06513 | | T-4/304-51 |
| Samuels | Barbara | | 1310 Fairfax N. | | Lakeland | FL | 33813 | | 102-22, 201-22 |
| Sanders | Micheline | | 5031 Pine Creek Circle | P.O. Box 2133 | Woodstock | GA | 30188 | | T-5/305-24, 209-45 |
| Sanders | Theodore | E. | 5031 Pine Creek Circle | P.O. Box 2133 | Woodstock | GA | 30188 | | T-5/305-24, 209-45 |
| Sandler | Lucy | A. | 1501 Beacon St | Apt. 703 | Brookline | MA | 02446 | | 101-12, 101-13, 203-10, 203-11 |
| Sandler | Phillip | J. | 1501 Beacon St | Apt. 703 | Brookline | MA | 02446 | | 101-12, 101-13, 203-10, 203-11 |
| Sarvela | Junia | L. | 5600 Mockingbird Lane | Apt. B-404 | Greendale | WI | 53129 | | 209-15 |
| Sarvela | William | | 5600 Mockingbird Lane | Apt. B-404 | Greendale | WI | 53129 | | 209-15 |
| Savino | Anthony | | 3833 Lawrence Rd. | | Seaford | NY | 11783 | | 112-25 |
| Savino | Felice | | 3833 Lawrence Rd. | | Seaford | NY | 11783 | | 112-25 |
| Schacht | Gerard | P. | 2965 Valentine Avenue | | New York | NY | 10458 | | 107-25 |
| Schacht | Nancy | | 2965 Valentine Avenue | | New York | NY | 10458 | | 107-25 |
| Schmitt | Michael | J. | 8061 Southwestern Blvd. | | Angola | NY | 14006 | | 110-16 |
| Schnaider | Michael | R. | 1479 Karenza Rd. | | Missisauga | ON | L4J 3W3 | Canada | 207-34 |
| Schneider | Shari | | 4 Oceans W Blvd. #704C | | Daytona Beach Shores | FL | 32118 | | 205-30 |
| Schoellkopf | Herbert | J. | P.O. Box 4913 | | Ocean City | MD | 21842 | | 108-6, 108-7, 206-3, 206-4 |
| Schoellkopf | Judy | J. | P.O. Box 4913 | | Ocean City | MD | 21842 | | 108-6, 108-7, 206-3, 206-4 |
| Scott | Angela | | 10602 Kinross Court | | Middletown | KY | 40243 | | T-2/302-29 |
| Scott | Charles | | 10602 Kinross Court | | Middletown | KY | 40243 | | T-2/302-29 |
| Sergio | Maryanne | | 25 Mashnee Road | | Bourne | MA | 02532 | | 111-3, 112-14 |
| Sergio | Thomas | J. | 25 Mashnee Road | | Bourne | MA | 02532 | | 111-3, 112-14 |
| Shah | Allannah | Jayne | 89 Birchall Road | | Bristol | | BS6 7TT | Great Britain | 201-29, 201-30 |
| Shah | Amar | | 89 Birchall Road | | Bristol | | BS6 7TT | Great Britain | 201-29, 201-30 |
| Shannon | Roberta | | 2121 Gaylawn Drive | | Baltimore | MD | 21227 | | 205-28, 205-29 |
| Shannon | Wilbur | J. | 2121 Gaylawn Drive | | Baltimore | MD | 21227 | | 205-28, 205-29 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sharpe | Bayliss | E. | 10333 Trellis Crossing Lane | | Henrico | VA | 23238 | | 201-43, 209-6 |
| Shenouda | Hany | William | 1492 Ashwood Gate | | Pickering | ON | L1V6L1 | Canada | T-4/304-26 |
| Shenouda | Lucy | Girgis | 1642 Avonmore Square | | Pickering | ON | L1V 7H3 | Canada | T-3/303-26 |
| Shenouda | Maged | William | 1642 Avonmore Square | | Pickering | ON | L1V 7H3 | Canada | T-3/303-26 |
| Shenouda | Viola | G. | 1492 Ashwood Gate | | Pickering | ON | L1V 6L1 | Canada | T-4/304-26 |
| Sherbourne | Carlene | | 27 Coolidge St | | Auburn | MA | 01501 | | T-1/301-10, T-1/301-11 |
| Sherbourne | Marcia | G. | 740 Salisbury St | | Holden | MA | 01520 | | 103-10, 103-11, 106-9 |
| Sherbourne | Ray | A. | 27 Coolidge St | | Auburn | MA | 01501 | | 103-10, 103-11, 106-9 |
| Sherrill | Craig | D. | 1018 Llewellyn Lane | | St. Lousie | MO | 63132 | | 201-48 |
| Shinkaruk | Cheryl | | 726 Todd Landing | | Edmonton | AB | T6R 3C5 | Canada | 110-32 |
| Shinkaruk | Richard | | 726 Todd Landing | | Edmonton | AB | T6R 3C5 | Canada | 110-32 |
| Short | Annamarie | | 4415 State Route 123 | | Morrow | OH | 45152 | | 111-5, 111-6, 111-7, 111-8 |
| Short | Leland | H. | 4415 State Route 123 | | Morrow | OH | 45152 | | 111-5, 111-6, 111-7, 111-8 |
| Skrypek | Richard | A. | P.O. Box 74 | | Victory | NY | 14564 | | 108-40 |
| Slayton | Millie | M. | 1001 Running Creek Way | Unit F | Bel Air | MD | 21014 | | 207-31 |
| Slayton | Roy | Ray | 1001 Running Creek Way | Unit F | Bel Air | MD | 21014 | | 207-31 |
| Small | Cynthia | C. | 2789 Villa Lane | | Benton Harbor | MI | 39022 | | T-1/301-31 |
| Small | Ronald | M. | 2789 Villa Lane | | Benton Harbor | MI | 39022 | | T-1/301-31 |
| Smallwood | Jason | | 2402 Phylis Rae Dr. | | Pace | FL | 32571 | | 102-24 |
| Smith | Jackie | Sue | 22672 E. Musial Rd. | | Lexington | IL | 61753 | | 111-36 |
| Smucker | Leona | E. | P.O. Box 433 | | Schaeffersto wn | PA | 17088 | | 110-34 |
| Smucker | Steven | R. | P.O. Box 433 | | Schaeffersto wn | PA | 17088 | | 110-34 |
| Sollars | Lisa | E. | 13318 Coles Run Ct | | Leeseberg | OH | 45135 | | T-2/302-50 |
| Sollars | Steven | L. | 13318 Coles Run Ct | | Leesberg | OH | 45135 | | T-2/302-50 |
| Solley | Carol | Y. | 5409 Zephyr Lane | | Willis | TX | 77318 | | T-3/303-33 |
| Solley | Danny | R. | 5409 Zephyr Lane | | Willis | TX | 77318 | | T-3/303-33 |
| Spencer | C. Robbie | | 911 Candlebrook Ln | | Brooksville | FL | 34601 | | 108-4, 101-49 |
| Spencer | Frieda | S. | 911 Candlebrook Lane | | Brooksville | FL | 34601 | | 108-4, 101-49 |
| Spencer | Robbie | C. | 911 Candlebrook Lane | | Brooksville | FL | 34601 | | 101-49, 108-4 |
| Spurlin | Carole | Fisk | 6698 Landmor Drive | | Greenwell Springs | LA | 70739 | | 101-26 |
| Spurlin | Gene | Edward | 6698 Landmor Drive | | Greenwell Springs | LA | 70739 | | 101-26 |
| Spyker | Dennis | M. | 2803 Marbill Road | | West Palm Beach | FL | 33406 | | 208-31 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Spyker | Geraldine | | 2803 Marbill Road | West Palm Beach | FL | 33406 | | 208-31 |
| St. Pierre | Kevin Daniel | | 110 Burley Street | Danvers | MA | 01923 | | 202-3 |
| Stalboerger | Charlene | A. | 19589 SW Hunger Lane | Olaha | OR | 97007 | | T-1/301-36 |
| Stalboerger | Jeffrey | A. | 19589 SW Hunger Lane | Olaha | OR | 97007 | | T-1/301-36 |
| Stanfield | Robert | | 112 Perry Place | Hendersonville | NC | 28739 | | 201-4, 201-6, 201-5 |
| Stankavich | Arlene | F. | 246 Manny Corners Rd. | Amsterdam | NY | 12010 | | 112-42 |
| Stankavich | Paul | M. | 246 Manny Corners Rd. | Amsterdam | NY | 12010 | | 112-42 |
| Stanley | Stephen | John | 46 Wellowgate | Grimsby | DN32 ORA | Great Britain | 112-1, 112-52 |
| Stark | Donna | M. | 4274 Ganaraska Road, Rr 1 | Cambellcroft | ON | L0A1B0 | Canada | 208-51 |
| Stark | Terence | P. | 4274 Ganaraska Road, Rr 1 | Cambellcroft | ON | L0A1B0 | Canada | 208-51 |
| Starr | James | B. | 2686 Kittbuck Way | West Palm beach | FL | 33411 | | 106-34 |
| Starr | Kathryn | M. | 2686 Kittbuck Way | West Palm beach | FL | 33411 | | 106-34 |
| Steidle | Leslie | H. | 3936 Versailles Dr. | Tampa | FL | 33634 | | 211-42 |
| Stemmerman | Janet | J. | 1800 Hermitage Blvd. | Apt. 187 | Tallahassee | FL | 32308 | 209-18 |
| Stemmerman | Richard | L. | 1800 Hermitage Blvd. | Apt. #187 | Tallahassee | FL | 32308 | 209-18 |
| Stephenson | Carol | | 12003 Harbour Place Dr. | St. Clair Shores | MI | 48080 | | 101-2 |
| Stephenson | Larry | | 12003 Harbour Place Dr. | St. Clair Shores | MI | 48080 | | 101-2 |
| Stoinski | David | | 2005 Beech Street | Oshkosh | WI | 54901 | | 112-15 |
| Stoinski | Nancy | | 2005 Beech Street | Oshkosh | WI | 54901 | | 112-15 |
| Stoneking | Russell | W. | 59 Cole Street | Pawtucket | RI | 02860 | | T-4/304-28, T-4/304-29 |
| Strayhorn | Vikki | V. | 3500 Denmark Place | Bowie | MD | 20721 | | T-5/305-17 |
| Street | Joseph | P. | 49 Hubbard Ave. | Pittsfield | MA | 01201 | | 205-15 |
| Sturdevant | Cami | L. | 2471 Stapelton Ave | Imperial | CA | 92251 | | T-4/304-45 |
| Sturdevant | Jeffrey | C. | 2471 Stapelton Ave | Imperial | CA | 92251 | | T-4/304-45 |
| Swaim | Bradley | S. | 3032 Island Ln. | Virginia beach | VA | 23454 | | T-3/303-17 |
| Swaim | Catherine | P. | 3032 Island Ln. | Virginia beach | VA | 23454 | | T-3/303-17 |
| Sweeney | Grace | M. | 966 Running Brook Way | Annapolis | MD | 21401 | | 208-8 |
| Sweeney | Terence | P. | 966 Running Brook Way | Annapolis | MD | 21401 | | 208-8 |
| Swenson | Adrienne | D. | 41 Indian Rd. | Waltham | MA | 02451 | | 211-20 |
| Swenson | Daniel | F. | 97 Leslie Road | Waltham | MA | 02154 | | 211-20 |
| Swick | James | H. | 3584 Wash Road, Apt. D | Lake Worth | FL | 33467 | | 107-52 |
| Swick | Karen | R. | 3584 Wash Road, Apt. D | Lake Worth | FL | 33467 | | 107-52 |
| Swick | Richard | H. | 3584 Wash Road, Apt. D | Lake Worth | FL | 33467 | | 107-52 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Swing | Deborah | A. | 6971 Eylers Valley Flint Rd. | | Sabillasville | MD | 21780 | | 104-24 |
| Switzer | Jeri | D. | 2681 South Logan Rd | | Crawfordsville | IN | 47933 | | 207-42 |
| Sychtysz | Catherine | A. | 525 Tamarack Street | | Utica | NY | 12502 | | 109-18 |
| Taber | Cathy | G. | 712 Stonecrest Loop | | Crossville | TN | 38571 | | 102-32 |
| Tannuzzo | Kathleen | M. | 13509 NE 24th Place | | North Miami | FL | 33181 | | 107-2 |
| Taub-Joyce | Felice | | 12 Fair Oaks | | St. Louis | MO | 63124 | | 201-9 |
| Thornton | Lia | | 67 Five Points Road | | Freehold | NJ | 07728 | | 210-14, T-5/305-33 |
| Thornton | Tony | | 67 Five Points Road | | Freehold | NJ | 07728 | | 210-14, T-5/305-33 |
| Thurman | Roy | E. | 1661 Huntley Ridge Drive | | Macon | GA | 31211 | | 104-37 |
| Tiger | Stephen | M. | 3569 Collonade Drive | | Wellington | FL | 33449 | | 112-5 |
| Tiger | Yvette | | 3569 Collonade Drive | | Wellington | FL | 33449 | | 112-5 |
| Tinker | Floyd | C. | RT 1 Box 1800 Depot Street | | Johnson | VT | 05656 | | 112-20 |
| Tinker | Francis | M. | 125 Jewett Road | | Hyde Park | VT | 05655 | | 112-20 |
| Tinker | Susan | M. | 125 Jewett Road | | Hyde Park | VT | 05655 | | 112-20 |
| Togans | Nicole | | 253 Cresent Station Terrace | | Leesburg | VA | 20175 | | T-5/305-29 |
| Togans | Vickie | | 253 Cresent Station Terrace | | Leesburg | VA | 20175 | | T-5/305-29 |
| Tolkin | Carole | | 321 East 48th Street, Apt. PHD | | New York | NY | 10017 | | 105-8, 109-9 |
| Tolkin | Marvin | | 321 East 48th Street, Apt. PHD | | New York | NY | 10017 | | 105-8, 109-9 |
| Toma | John | J. | 207 E. Monterey Way | | Phoenix | AZ | 85012 | | 112-30 |
| Tougas | Dennis | P. | 530 Worthmore Avenue | | Lake Worth | FL | 33460 | | T-4/304-40 |
| Tougas | Melody | M. | 530 Worthmore Avenue | | Lake Worth | FL | 33460 | | T-4/304-40 |
| Traina Dorge | Vicki | L. | 590 E. Guidry Street | | Covington | LA | 70433 | | 210-12 |
| Treado | Byron | | 148 Redstone Hill | | Plainville | CT | 06062 | | 103-16 |
| Treado | Debra | | 148 Redstone Hill | | Plainville | CT | 06062 | | 103-16 |
| Trelli | Joseph | | 853 Hamilton Drive | | Lafayette Hill | PA | 19444 | | 112-6, 109-7 |
| Tuach | Kenneth | David Anthonny | 12 Ashland Drive | | Charleston | SC | 29407 | | 208-42, 210-41 |
| Tucker | Trent | C. | 3617 Chevy Chase Lake Rive | | Chevy Chase | MD | 20815 | | 204-27 |
| Tummino | Antonete | | 5 Orchard Circle | | Wakefield | MA | 01880 | | 212-18 |
| Turgeon | Brian | J. | 32 Bliss Road | | Lakeville | MA | 02347 | | 212-31 |
| Turgeon | Michele | L. | 32 Bliss Road | | Lakeville | MA | 02347 | | 212-31 |
| Valle | Christian | | 9 Rue De La Mairie | | Saint Forget | Paris | 78720 | France | T-4/304-11 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Van Hamburg | Kaes | | 5 Rodman Drive | | Cameron | ON | K0M1 G0 | Canada | T-2/302-33 |
| Van Horn | David | | 761 Tower Blvd. | | Lorain | OH | 44052 | | 211-39 |
| Van Koevering | R.A. | | 701 North Street | | Lake Worth | FL | 33460 | | 105-18 |
| Van Koevering | Theodora | J. | 701 North 2 Street | | Lake Worth | FL | 33460 | | 105-18 |
| Viera | Julie | A. | 166 George Arden Avenue | | Warwick | RI | 02886 | | 108-18 |
| Vincent | Arleen | M. | 175 Plympton Street | | Middleboro | MA | 02346 | | 107-43 |
| Vincent | John | | 175 Plympton Street | | Middleboro | MA | 02346 | | 107-43 |
| Voyer | Brett | | 15 East Park Street | | Johnston | RI | 02919 | | 104-42 |
| Voyer | Darlene | | 15 East Park Street | | Johnston | RI | 02919 | | 104-42 |
| Vu | Hai | Duc | 9200 Westminster Blvd. #25 | | Westminster | CA | 92683 | | T-3/303-23 |
| Vu | Ivy | Ngocdung-Nguyen | 9200 Westminster Blvd. #25 | | Westminster | CA | 92683 | | T-3/303-23 |
| Wade | Christine | E. | 1 South Lakeside Dr. #C4 | | Lake Worth | FL | 33460 | | T-2/302-20 |
| Wade | Paul | G. | 1 South Lakeside Dr. #C4 | | Lake Worth | FL | 33460 | | T-2/302-20 |
| Wagner | Frank | James | 7281 SE Seagate Lane | | Stuart | FL | 34997 | | 108-26 |
| Warren | Helen | J. | 304 Bright Star Court | | Colombia | MO | 65302 | | T-2/302-15 |
| Warren | Henry | E. | 304 Bright Star Court | | Colombia | MO | 65302 | | T-2/302-15 |
| Washburn | Lori | A. | 495 Kuwe Lane | | Lapeer | MI | 48446 | | 212-20 |
| Washburn | Thomas | C. | 495 Kuwe Lane | | Lapeer | MI | 48446 | | 212-20 |
| Watson | Patricia | A. | 217-16 102 Avenue | | Queens Village | NY | 11429 | | 106-23 |
| Watson | Telford | A. | 217-16 102 Avenue | | Queens Village | NY | 11429 | | 106-23 |
| Weigert | Stephen | | 454 Pine Villa Drive | | Atlantis | FL | 33462 | | 209-50, 106-52, 210-1 |
| Weir | Teresa | A. | 5 Manor Villas | | Fareham Road | Wickham Hampshire | PO175 DB | Ireland | 206-30 |
| Weirich | Janet | | 111 Point Park Lane | | Friedens | PA | 15541 | | 101-37 |
| Weirich | R. | Bruce | 111 Point Park Lane | | Friedens | PA | 15541 | | 101-37 |
| Weiser | Tracy | Ellen | 10919 Pebble Run Drive | | Silver Spring | MD | 20902 | | 212-2, T-2/302-1 |
| Weisson | Annette | | 134 Rosemary Street | | Richland | WA | 99352 | | T-2/302-26 |
| Wellwood | Brett | A. | 2924 Guilford Rd. | | Rockford | IL | 61107 | | 112-22 |
| Welsh | Deborah | A. | 803 W. Benfield Road | | Severna Park | MD | 21146 | | 208-10 |
| Welsh | William | J. | 803 W. Benfield Road | | Severna Park | MD | 21146 | | 208-10 |
| Westerfield | Donald | L. | 182 Ameren Way, Apt. 439 | | Ballwin | MO | 63021 | | 109-11 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Westerfield | Mary | L. | 182 Ameren Way, Apt. 439 | Ballwin | MO | 63021 | | 109-11 |
| Westlake | Janet | L. | 348 Picture Drive | Pittsburg | PA | 15236 | | T-3/303-28 |
| Westlake | William | J. | 348 Picture Drive | Pittsburg | PA | 15236 | | T-3/303-28 |
| Wheeler | Jewel | G. | 734 E. Henry Street | Savannah | GA | 31401 | | T-2/302-30 |
| White | Gordon | N. | 22 Pond Street | Medway | MA | 02053 | | T-4/304-48 |
| White | Lorraine | M. | 22 Pond Street | Medway | MA | 02053 | | T-4/304-48 |
| Willhite | Gary | | 3454 Barnweill Street | Land O Lakes | FL | 34638 | | 110-22 |
| Willhite | Shirley | | 3454 Barnweill Street | Land O Lakes | FL | 34638 | | 110-22 |
| Williams | Brenda | A. | 1721 Moon Valley Drive | Virginia Beach | VA | 23453 | | 211-33 |
| Williams | Clarissa | M. | 76 Hunters Crossing Dr. | Coventry | RI | 02816 | | 206-28 |
| Williams | Earl | C. | 1721 Moon Valley Drive | Virginia Beach | VA | 23453 | | 211-33 |
| Wilson | Brenda | L. | 1301 Dunbar Drive | Columbia | MO | 65203 | | 207-22 |
| Wilson | Richard | S. | 1301 Dunbar Drive | Columbia | MO | 65203 | | 207-22 |
| Wilson | Robert | V. | 80 Hall Street | West Hartford | CT | 06110 | | 112-45 |
| Wilson Weir | Kevin | James | 5 Manor Villas | Fareham Road | Wickham Hampshire | PO175 DB | Ireland | 206-30 |
| Winterhalter | David | D. | 44 Crestwood Drive | Framingham | MA | 01701 | | 106-40 |
| Winterhalter | Maria | C. | 44 Crestwood Drive | Framingham | MA | 01701 | | 106-40 |
| Wisinski | William | T. | 1257 Yacht Harbor Drive | Singer Island | FL | 33404 | | 103-19 |
| Wolf | Joan | E. | 190 Fresh Meadow Lane | Milford | CT | 06461 | | T-3/303-21 |
| Wolf | Joseph | C. | 190 Fresh Meadow Lane | Milford | CT | 06461 | | T-3/303-21 |
| Wood | Cheri-Ann | K. | 273 Sandpiper Avenue | Royal Palm Beach | FL | 33411 | | 112-36 |
| Wood | Dean | R. | 273 Sandpiper Avenue | Royal Palm Beach | FL | 33411 | | 112-36 |
| Woodbury | Christine | R. | 39 Bushee Street | Attleboro | MA | 02703 | | 204-35 |
| Woodbury | Mark | D. | 39 Bushee Street | Attleboro | MA | 02703 | | 204-35 |
| Woodes | Gregg | P. | 12 Juniper Road | Derry | NH | 03038 | | 202-50 |
| Woodes | Karen | G. | 12 Juniper Road | Derry | NH | 03038 | | 202-50 |
| Woods | Robert | E. | 14109 Skyline Blvd. | Oakland | CA | 94619 | | 111-17 |
| Woods | Wanda | V. | 14109 Skyline Blvd. | Oakland | CA | 94619 | | 111-17 |
| Wright | Debbie | D. | 9030 Jack Hammer Court | Reno | NV | 89521 | | 206-40 |
| Wurtemberger | Darlene | | 138 Chapel Street | Pittsfield | MA | 01201 | | 111-10, 112-11, 207-9 |
| Wurtemberger | Scott | | 138 Chapel Street | Pittsfield | MA | 01201 | | 111-10, 112-11, 207-9 |
| Wyatt | James | A. | 1813 Merrill Rd | Kent | OH | 44240 | | 106-46 |

| Last | First | Middle | Address | City | State | Zip | Country | Units |
|---|---|---|---|---|---|---|---|---|
| Wyatt | Vickie | A. | 1813 Merrill Rd | Kent | OH | 44240 | | 106-46 |
| Yaylaian | Leah | M. | 21 Elliot Trail | Grafton | MA | 01519 | | 110-7 |
| Yaylaian | Margaret | | 237 Providence Rd | South Grafton | MA | 01560 | | 206-5, T-2/302-6, 212-7, 109-8, 203-9 |
| Yaylaian | Thomas | | 237 Providence Rd | South Grafton | MA | 01560 | | 206-5, T-2/302-6, 212-7, 109-8, 203-9 |
| Young | Dale | A. | 6650 Lamine Drive | Colorado Springs | CO | 80925 | | 104-32 |
| Young | Joan | C. | 1881 N. Britton Drive | Long Beach | CA | 90815 | | 104-32 |
| Young | Pauline | | 35 Rosemary Lane | Toronto | ON | M5P 3E7 | Canada | 207-2, 209-3, T-3/303-5, T-3/303-6, T-3/303-7, T-3/303-8, T-3/303-9 |
| Young | Sydney | Irving | 35 Rosemary Lane | Toronto ON M5P 3E7 | ON | M5P 3E7 | Canada | 207-2, 209-3, T-3/303-5, T-3/303-6, T-3/303-7, T-3/303-8, T-3/303-9 |
| Zaffino | Sharon | | 17 Parkview Avenue | New Rochelle | NY | 10805 | | 208-47 |
| Zaleski | Dorothy | | 1207 Jefferson Avenue | Manosquin | NJ | 08736 | | 211-22 |
| Zern | Elizabeth | | 3241 Diamond Falls Circle | Land O'Lakes | FL | 34638 | | 101-50 |
| Zimmerman | Luke | P. | 32 Dublin Dr | Plymouth | MA | 02360 | | 108-35 |
| *-Entity | Anna M. Proudfoot, Trustee of the Anna M. Proudfoot Declaratory Trust September 16, 1991 | | 5311 Pepper Dr | Rockford | IL | 61114 | | T-1/301-5, T-1/301-6 |
| *-Entity | Car-Koivisto | | Jokiperantie 42 | Horo | | 64740 | Finland | 205-13, 105-47 |
| *-Entity | Danshire, LLC | | 126 Lakeshore Drive, PH#27 | North Palm Beach | FL | 33408 | | T-1/301-39 |
| *-Entity | David P. Hebert, Trustee, or his Successors in Trust, under the David P. Hebert Living Trust, dated January 06, 2010  and any amendments thereto | | 80 Ticonderoga Drive | Torrington | CT | 06790 | | 210-8, 208-9 |
| *-Entity | Diane G. Hebert, Trustee, or her Successors in Trust, under the Diane G. Hebert Living Trust, dated January 06, 2010 and any amendments thereto | | 80 Ticonderoga Drive | Torrington | CT | 06790 | | 208-9, 210-8 |

| Type | Name | Address | Suite | City | State | Zip | | Numbers |
|---|---|---|---|---|---|---|---|---|
| *-Entity | Donna D. Lindner Revocable Trust under Agreement dated December 12, 2008 with full power and authority to protect, conserve and to sell, or to lease or to encumber, or otherwise manage and dispose of the real property described herein | 5052 NW 95th Drive | | Coral Springs | FL | 33076 | | 210-39 |
| *-Entity | Economy Tire Sales, Inc. | 7501 Airport Drive | | Macon | GA | 31216 | | 101-28 |
| *-Entity | Edison G. Forbes, Trustee of the Edison G. Forbes Revocable Trust, dated February 2, 2000 | 27 Stagehill Road | | Ipswich | MA | 01938 | | 101-4 |
| *-Entity | Edwin Kenrick, Sharon Kenrick, TTEE, Edwin Kenrick 199 Rev. Tr. U/A 12/14/99 | P.O. Box 439 | | South Sutton | NH | 03273 | | 202-13, 202-14, 202-15, 203-7, 203-8, 205-1, 205-3, 205-4, 205-5, 205-6, 205-9, 205-10, 205-11, 205-12, 205-2, T-3/303-12 |
| *-Entity | FL Beach Partnership | 189 Kentlands Blvd. | Ste. 205 | Gaithersburg | MD | 20878 | | 101-3, 101-24, 101-33, 101-34, 101-36, 101-52, 102-16, 102-19, 102-20, 102-23, 102-30, 102-47, 102-51, 102-52, 103-26, 103-32, 103-33, 103-44, 104-25, 104-26, 104-36, 105-27, 105-42, 105-45, 106-3, 106-4, 106-5, 106-15, 106-25, 106-33, 106-35, 106-42, 107-4, 107-14, 107-30, 107-36, 107-41, 108-23, 108-25, 108-29, 108-31, 108-36, 108-51, 109-21, 109-26, 109-27, 109-33, 109-34, 109-36, 109-45, 109-46, 110-3, 110-10, 110-31, 110-33, 110-40, 110-49, 110-52, 111-13, 111-23, 111-24, 111-26, 111-34, 112-13, 112-31, 201-8, 201-17, 201-20, 201-21, 201-37, 201-38, 201-42, 202-2, 202-18, 202-19, 202-20, 202-26, 202-31, 202-51, 202-52, 203-1, 203-30, 203-31, 203-38, 203-41, 203-46, 203-52, 204-51, 205-42, 205-44, 206-1, 206-14, 206-15, 206-18, 206-24, 206-26, 206-27, 207-21, 207-29, 207-30, 207-45, 208-24, 208-26, 209-4, 209-13, 209-17, 209-30, 209-33, 209-35, 209-51, 210-15, 210-20, 210-26, 210-47, 211-25, 211-40, 211-41, 212-4, 212-14, 212-25, 212-28, 212-38, 212-40, 212-42, 212-45, 212-46, T-1/301-2, T-1/301-8, T-1/301-32, T-1/301-34, T-1/301-40, T-1/301-47, T-2/302-10, T-2/302-11, T-2/302-12, T-2/302-13, T-2/302-17, T-2/302-24, T-2/302-41, T-2/302-45, T-2/302-47, T-3/303-29, T-3/303-30, T-3/303-31, T-3/303-37, T-4/304-13, T-4/304-14, T-4/304-15, T-4/304-16, T-4/304-17, T-4/304-27, T-4/304-31, T-4/304-32, T-4/304-42, T-4/304-43, T-4/304-52, T-5/305-1, T-5/305-14, T-5/305-16, T-5/305-22, T-5/305-30, T-5/305-52, |
| *-Entity | Fountain Blue Pool Service, Inc. | 2731 Vista Parkway | Suite D1-D2 | West Palm Beach | FL | 33449 | | 102-21 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *-Entity | Fred H. Yankee as Trustee of the Fred Yankee Living Trust dated July 31, 2000 | | 7570 Duncrest Road | | Lake Worth | FL | 33467 | 201-24 |
| *-Entity | Global Connections, Inc. | | 5360 College Blvd. Ste. 200 | | Overland Park | KS | 66211 | 210-25 |
| *-Entity | Helen Gale Klebe, Trustee of the Klebe Family Revocable Trust dated August 7, 1992 | | 1505 Contreras Lane | | The Villages | FL | 32159 | 103-20, 103-21 |
| *-Entity | Holly Burn Sullivan as Personal Representative of the Estate of Marion J. Springs | | 842 Woodland Avenue | | Haverhill | FL | 33415 | 103-42 |
| *-Entity | Hospice Foundation of Lake & Sumpter | | 2445 Lane Park Road | | Tavares | FL | 32778 | 106-21 |
| *-Entity | Jack P. Winger, and his successors in trust, as Trustee under a written trust agreement created by Jack P. Wigner, Grantor dated May 20, 2204 | | 151 Cypress Way | | Lake Alfred | FL | 33850 | 108-3, 212-15 |
| *-Entity | John R. Shomo and Sylvia J. Shomo, Trustees of the Shomo Family Trust | | 8212 Brentview Court | | Brentwood | TN | 37027 | 201-1, 203-4, 203-5, 203-6, 204-10, 204-11, T-2/302-7, T-2/302-8, T-2/302-9, T-3/303-2, T-3/303-3 |
| *-Entity | Larry E. Dover and Gloria L. Dover, as co-trustees of the Dover Living Trust u/a dated March 31, 2013 | | P.O. Box 804 | | Hobe Sound | FL | 33475 | 206-25 |
| *-Entity | Leonidas Demopoulos, Trustee, under agreement dated October 21, 1993, Made by Leonidas Demopoulos and Sophia Demopoulos (now deceased) | | 13212 87 Street North | | West Palm Beach | FL | 33412 | 105-51, 105-52 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *-Entity | Lori Bryan and Gary Bryan as Co-Trustees of the Lori Bryan Trust dated 2/08/02 | 440 E. 65 Terrace | | Kansas City | MO | 64131 | 203-29 |
| *-Entity | Lucy Hancock Neal Revocable Trust, by and through Lucy Hancock Neal, Trustee | 1837 Stratford Drive | | Owensboro | KY | 42301 | 101-3, 102-1, 102-2, 102-3, 102-4, 102-5, 102-6, 102-7, 102-8, 102-9, 102-10, 102-11, 102-12, 102-13, 103-4, 104-14, 104-15, 109-2, 210-3 |
| *-Entity | Marilyn A. Forbes, Trustees of the Marilyn A. Forbes Revocable Trust, dated February 2, 2000 | 27 Stagehill Road | | Ipswich | MA | 01938 | 101-4 |
| *-Entity | Mary E. Novitsky, Trustee, Mary E. Novitsky Trust dated December 8, 2011 | 138 Sandy Lane | | Walled Lake | MI | 48390 | 202-29 |
| *-Entity | Mitzi Kaitz and Steven Kaitz, as Personal Representatives of the Estate of Lorraine Kaitz | 331 NE 8th Avenue | | Delray Beach | FL | 33483 | 108-52, T-5/305-51 |
| *-Entity | P.B. Vacation Weeks, Inc. | c/o John R. Erbey, Registered Agent, Berkeley Federal Bank & Trust FSB | 515 N. Flagler Drive P400 | West Palm Beach | FL | 33401 | 101-39, 102-39, 103-39, 104-39, 105-39, 106-39, 107-39, 108-38, 109-38, 110-38, 111-38, 112-38, 201-39, 202-39, 203-39, 204-39, 205-39, 206-39, 207-39, 208-38, 209-38, 210-38, 211-38, T-1/301-38, T-2/302-38, T-3/303-38, T-4/304-38, T-5/305-38 |
| *-Entity | Reed Land Properties, LLC | 8555 Citrus Ave. | C116 | Fontana | CA | 92336 | 207-24 |
| *-Entity | Robert Goldberg and Betty Goldberg, as Trustees of The Robert and Betty Goldberg Revocable Living Trust dated 10/4/05 | 6752 Via Bellini | | Lake Worth | FL | 33467 | 106-49 |
| *-Entity | Sharon L. Phillips and D. Bret Phillips, Trustees, or their Successors in Trust, under the Sharon L. Phillips Living Trust dated May 25, 2004 and any amendments | 6702 E. Ponderosa Drive | | Parker | CO | 80138 | 206-19 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *-Entity | The Thomas Family Trust, dated 10/11, 1991, Joseph W. Thomas and Sue D. Thomas, Trustors and/or Trustees | | 138 SE Turtle Creek Dr | | Jupiter | FL | 33469 | 101-10 |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Barbara E. Jacobson | | 65 Blue Spurce Lane | | Ballston Lake | NY | 12019 | 209-8 |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Dorothy M. Martin | | 90 Calhoun Plantation Road | | Bluffton | SC | 29909 | 201-36 |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Kerry L. Nance | | 8813 Hurricane Manor Trail | | Chattanooga | TN | 37421 | 101-5 |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Lois A. Waskowski | | 1630 Clayton Court | | Arlington Heights | IL | 60004 | 212-10, 212-11, 212-12, T-2/302-14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Marie Orsini | 1101 Reagan Court | | Wall | NJ | 07719 | 101-1 |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Marvin D. Mayo | 140 Mayo Road | | Summerville | GA | 30747 | 211-2 |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Roy M. Jones | | 1818 Ramsey Drive | Lake Worth | FL | 33461 | 111-27 |
| *-Entity | Unknown Trustee of the Lucy Hancock-Neal Revocable Trust | 1837 Stratford Drive | | Owensboro | KY | 42301 | 101-3, 102-1, 102-2, 102-3, 102-4, 102-5, 102-6, 102-7, 102-8, 102-9, 102-10, 102-11, 102-12, 102-13, 103-4, 104-14, 104-15, 109-2, 210-3 |
| *-Entity | Unknown Trustee(s) of Leilanie in Trust | 680 SE 8th Street | | Ocala | FL | 34480 | 107-40, 204-29, 112-10, 202-47 |
| *-Entity | Unknown Trustees of the Lois A. Waskowski Trust dated 1/22/1991 | | | | | | 212-10, 212-11, 212-12, T-2/302-14 |
| *-Entity | Unknown Trustees of the Peggy I. Lurtz Revocable Living Trust | 11453 Vermont Place | | Crown Point | IN | 46307 | 109-16, 202-16 |
| *-Entity | Unknown Trustees of the Shomo Family Trust | 8212 Brentview Court | | Brentwood | TN | 37027 | 201-1, 203-4, 203-5, 203-6, 204-10, 204-11, T-2/302-7, T-2/302-8, T-2/302-9, T-3/303-2, T-3/303-3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *-Entity | Walter B. Paner, Anita H. Paner, TTEES Walter G. paner Trust UA DTD 06/27/90 | | 2278 Ibis Island | | Palm Beach | FL | 33480 | | 207-40, 207-41 |
| *-Entity | Walter J. Stack and Evelyn J. Stack, as Trustees of the Stack Living Trust dated June 24, 1994 | | 4 Sky Lane | | Levittown | NY | 11756 | | 201-10, 201-11, 201-12, T-4/304-8, T-4/304-9 |
| *-Entity | William Kalinowski, Trustee, Carey O'Brien Family Revocable Trust u/d/a Dated September 15, 2017 | | 6 Amherst Street | | Holyoke | MA | 01040 | | 209-5, 210-5, 212-6, T-5/305-7, T-5/305-8 |
| *-Entity | William R. Roberts, Trustee and Mary L. Roberts, Trustee of the William and Mary Roberts Revocable Trust dated 10/7/1997 | | 13355 Kingsbury Drive | | Wellington | FL | 33414 | | 204-49 |

# Exhibit "B" (the "Title Cloud Defendants")

| LAST NAME | FIRST NAME | MIDDLE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | Unit Weeks |
|---|---|---|---|---|---|---|---|---|---|
| Adams | Kenneth | H. | Silver Birches 1A Meadow Way | | Norwid | Norfold | NR65NW | England | |
| Alan | Carolyn | M. | 5941 Eastman Blvd. | | W. Bloomfield | MI | 48033 | | |
| Alan | Randy | D. | 5941 Eastman Blvd. | | W. Bloomfield | MI | 48033 | | |
| Alcorn | Richard | W. | P.O. Box 302 | | Smithville | PA | 15478 | | |
| Alfonso | Jana | Gail | 2126 SW 153rd Loop | | Ocala | FL | 34473 | | |
| Alfonso | Osvaldo | | 2126 SW 153rd Loop | | Ocala | FL | 34473 | | |
| Angel | Gutierrez | | 730 55th street | | West Palm Beach | Fl | 33401 | | |
| Barrett | Shirley | | 6 Fernwood Drive | | Bolton | CT | 06043 | | |
| Bassett | Stella | J. | P.O. Box 1427 | | Wells | ME | 04090 | | 111-48 |
| Battista | Virginia | R. | 20 Coe Avenue Ext | | Portland | CT | 06480 | | 110-46 |
| Bauer | Mary | Lou | 305 Mid Pines Rd | | Palm Springs | FL | 33461 | | |
| Beard | Lindaann | M. | 540 Skylark Drive | | Toms River | NJ | 08755 | | |
| Bell | Gwendolyn | | 7020 Halfmoon Circle | | Lantana | Fl | 33462 | | |
| Bell | John, Jr | | 7020 Halfmoon Circle | | Lantana | Fl | 33462 | | |
| Berhmann | Elaine | | 305 Mid Pines Rd | | Palm Springs | FL | 33461 | | |
| Booher | Boyd | | 411 Sheridan Blvd | | Orlando | Fl | 32804 | | |
| Bork | Howard | W. | 39 Doyle Court | | Chekktowaga | NY | 14225 | | |
| Brandt | Linda | | 1700 Joseph Ave. | | Plaquemine | LA | 70764 | | |
| Brittin | Robert | E. | 5316 N.W. 48th Way | | Fort Lauderdale | FL | 33319 | | |
| Brodacki | Henry | G. | 7352 Riverside Drive | | Clay | MI | 48001 | | |
| Brunson | Hellen | | 8419 West lake Drive | Lake Clark Shores | West Palm Beach | FL | | | |
| Brunson | Ward | Forrest | 8419 West lake Drive | Lake Clark Shores | West Palm Beach | FL | | | |
| Buth | Carol | J. | 1605 N. 4th Street | | Fargo | ND | 58102 | | |
| Callinan | Martin | | 34 Gwinnett Street | | Hyde Park | MA | 02136 | | 107-9 |
| Campos | Valarie | | 64 Knotty Pine Lane | | Centerville | MA | 02632 | | 109-15 |
| Carlotta | Gutierrez | | 730 55th street | | West Palm Beach | Fl | 33401 | | |
| Carol | Michel | | 1456 Cochran Drive | | Lake Worth | Fl | 33461 | | |
| Catalano | Alexander | | 28 Foster Ridge Dr. | | Hamburg | NY | 14075 | | |
| Catalano | Frances | C. | 28 Foster Ridge Drive | | Hamburg | NY | 14075 | | |
| Caulkins | Rodney | D. | 9107 Industry Drive Unit #A | | Manassas Park | VA | 20111 | | |
| Christensen | James | G. | 2004 Tallahassee Drive | | West Palm Beach | FL | 33409 | | |
| Christensen | Shirley | A. | 2004 Tallahassee Drive | | West Palm Beach | FL | 33409 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Chrones | Christopher | J. | P.O. Box 21206 | Bakersfield | CA | 93390 | |
| Conway | Barbara | M. | 28 Brookhaven Court | Pacifica | CA | 94044 | |
| Cook | Paul | H. | 2237 D. White Pine Cir. | West Palm Beach | FL | 33406 | |
| Courtenay-Diaz | Andrea | | 467 Owosso Road | Lantana | FL | 33462 | |
| Covisto | Karl | | Jokiperantie 42 | Horo | Finland | 64740 | Finland |
| Crain | Marguerite | Adams | 10841 Maybelle Court | Baton Rouge | LA | 70815 | |
| Crain | Victor | Jerry | 10841 Maybelle Court | Baton Rouge | LA | 70815 | |
| Downing | Marlene | | 15752 Sea Mist Lane | West Palm Beach | FL | 33414 | |
| Dunville | Debra | | 1370 Mountainside Crescent | Ottawa | ON | K1E3G4 | Canada |
| Eggen | Marguerite | | | | | | 211-5 |
| Elliott | Marijane | | 4828 Gulfstream Road | Lake Worth | FL | 33463 | |
| Ellis | Pauline | | 1313 North â€œJâ€Terrace | Lake Worth | FL | 33460 | |
| Ellis | William | H. | 1313 North â€œJâ€Terrace | Lake Worth | FL | 33460 | |
| Espat | Elizabeth | Arnold | 900 Zinnia Avenue | Matairie | LA | 70001 | 104-29 |
| Espat | Joseph | W. | 900 Zinnia Avenue | Matairie | LA | 70001 | 104-29 |
| Feldman | Lisa | | 5447 Gate Lake Rd | Tamara | FL | 33319 | |
| Feldman | Norman | | 5447 Gate Lake Rd | Tamarac | FL | 33319 | |
| Fender | Martha | B. | 11 Spring Knog Circle | Beaufort | SC | 29907 | 208-11 |
| Franklin | Evelyn | Irene | 3667 Brentwood Street | Norton Shores | MI | 49441 | |
| Franklin | Jack | L. | 3667 Brentwood Street | Norton Shores | MI | 49441 | |
| Franklin | Michael | | 3667 Brentwood Street | Norton Shores | MI | 49441 | |
| Franklin, | Cornelius | H. | 124 Holstein Road | East Stroudsburg | PA | 18301 | 208-44 |
| Funnell | Douglas | R. | 5128 Mayview Rd | Lyndhurst | OH | 33124 | |
| Gardiner | Adrian | P. | 200 S.W. Mirach Strip Parkway | Unit 1001 | Ft. Walton Beach | FL | 32548 |
| Gaskin | Vincent | | 1602 Avenue D | Fort Pierce | FL | 34950 | 111-18 |
| Giralico | Gail | A. | 70 Lori Lane | Rochester | NY | 14624 | |
| Giralico | Michael | A. | 70 Lori Lane | Rochester | NY | 14624 | |
| Godkin | Carrie | L. | 4 Andrews Avenue | South Sutton | NH | 03221 | |
| Godkin | Dawn | Lisa | 2555 Main Street. | Apt. 2029 | Irvine | CA | 92614 |
| Godkin | John | E. | 4 Andrews Avenue | South Sutton | NH | 03221 | |
| Greco | John | M. | 1147 Weber Road | Warminster | PA | 18974 | |
| Hammermaster | Christine | | 25 Circlewood Drive | Sherwood Park | Alberta | T8A 0K5 | Canada |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Haughian | Bernie | | 213 Penfield Drive | | Kanata Ottawa | ON | K2K1M8 | Canada | |
| Helvie | John | T. | 2320 Avenue E. | | Riviera Beach | FL | 33404 | | |
| Hemraj | Beverly | | 958 Whipoorwill Way | | West Palm Beach | FL | 33411 | | 106-37 |
| Henline | Amy | | P.O. box 603 | | Republic | MO | 65738 | | T-5/305-40 |
| Hill | Sherry | L. | 10333 Trellis Crossing Lane | | Henrico | VA | 23238 | | |
| Horn | Jean | S. | 182 Fletcher Drive | | Morrisville | PA | 19067 | | |
| Hugo | Ruth | E. | 656 Tennyson | | Rochester Hills | MI | 48307 | | |
| Hugo | William | J. | 656 Tennyson | | Rochester Hills | MI | 48307 | | |
| Hulsey | H. | Perry | 43 Williamson Street | | Rockmart | GA | 30153 | | T-2/302-18 |
| Hulsey | Harlin | L. | 43 Williamson Street | | Rockmart | GA | 30153 | | T-2/302-18 |
| Hulsey | Kim | A. | 43 Williamson Street | | Rockmart | GA | 30153 | | T-2/302-18 |
| Hulsey | Margie | E. | 43 Williamson Street | | Rockmart | GA | 30153 | | T-2/302-18 |
| Hynes | John | B. | 190 Marlborough Street | | Boston | MA | 02116 | | |
| Impressions | AR-CEE | | 308 Westfield | | Bridgeport | CT | 06606 | | |
| Ingalls | W.B. | | 25 Northstone Road | | Swampscott | MS | 01907 | | |
| Jennings | Angelita | A. | P.O. Box 304893 | | St. Thomas | | 00803 | U.S. Virgin Islands | 202-21 |
| Johnson | Patricia | | 8004 Revere Drive | | McDonough | GA | 30252 | | 110-50 |
| Jolley | Mary | Frances | 991 Springdale Road | | Palm Springs | FL | 33461 | | |
| Jones | Margaret | | 421 Union street | | Bluefield | WV | 24701-3731 | | |
| Joyner | William | A. | 243 City Hill Street | | Naugatuck | CT | 06770 | | |
| Kalin | Marianne | P. | 1605 N. 4th Street | | Fargo | ND | 58102 | | T-3/303-16 |
| Karuse | Brigitte | | 19 Mc Gill Drive | | Janetville | ON | L0B1K0 | Canada | |
| Keys | Walter | J. | 2020 Fairmount Ave. | | Philadelphia | PA | 19130 | | |
| Kneeland | Allen | G. | 122 Old Post Rd. | | Wakefield | RI | 02879 | | |
| Kneeland | Priscilla | M. | 122 Old Post Rd. | | Wakefield | RI | 02879 | | |
| Kopelcheck | Margaret | F. | 46 Mast Street | | Jamestown | RI | 02835 | | |
| Kopelcheck | William | A. | 46 Mast Street | | Jamestown | RI | 02835 | | |
| Krimmel | Sheri | L. | 1147 Weber Road | | Warminster | PA | 18974 | | |
| Kublin | Jeffrey | | 14 Lynn Road | | Needham | MA | 02194 | | |
| Kuhl | Carl | H. | 11109 Indian Legend Drive | #103 | Louisville | KY | 40241 | | |
| Labossiere | Dorothy | M. | 492 Cherry Valley Rd. | | Gilford | NH | 03249 | | |
| Larimore | Nora | | 6706 Crispa Court | | Louisville | KY | 40228 | | 110-14 |
| Larimore | Richard | E. | 6706 Crispa Court | | Louisville | KY | 40228 | | 110-14 |
| Lash | Barbara | L. | 1604C Forest Lake Cir. | | West Palm Beach | FL | 33406 | | |
| Lenore | White | | 3534 Bettyanne Court | | Lake Park | Fl | 33406 | | |
| Lewis | Donna | M. | 99 S 11 Ave | | Coatesville | PA | 19320 | | |
| Lewis | Phillip | W. | 99 S 11 Ave | | Coatesville | PA | 19320 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Louis | White | | 3534 Bettyanne Court | | Lake Park | Fl | 33406 | |
| Lucarelle | Mark | | 44 D. Powermill Drive | | Stratford | CT | 06497 | |
| Magee | Diana | | 26 Lake Shore Drive | | Hypoluxo | FL | 33462 | |
| Marciano | John | G. | 505 Hempstead Gardens Dr | | West Hempstead | NY | 11552 | |
| Marcotte | Michelle | | 64 Knotty Pine Lane | | Centerville | MA | 02632 | 109-15 |
| Martin | Angela | M. | 8 Sky Lane | | Levittown | NY | 11756 | |
| Martin | Gary | A. | 8 Sky Lane | | Levittown | NY | 11756 | |
| Martin | Gary | F. | 8 Sky Lane | | Levittown | NY | 11756 | |
| Mathias | Robert | E. | 633 Sunhaven Drive | | San Antonio | TX | 78239 | |
| McKern | Billy | L. | 3 Knoll Lane | | Cherry Hill | NJ | 08002 | 108-12 |
| McKern | Eloise | | 3 Knoll Lane | | Cherry Hill | NJ | 08002 | 108-12 |
| Meredith | Lucy | | 6060 Forest Hill Blvd. | | West Palm Beach | FL | 33415 | |
| Metcalf | James | A. | 163 Barbara Street | | Westfield | MA | 01085 | |
| Metcalf | Karen | L. | 163 Barbara Street | | Westfield | MA | 01085 | |
| Metzger | Arthur | | c/o Haag, Friedrich Blume, P.A. | 452 Pleasant Grove Road | Inverness | Florida | 34452 | |
| Mills | Mary | E. | 138 Sandy Lane | | Walled Lake | MI | 48390 | |
| Monroe | David | Alan | P.O.Box 3595 | | Sevierville | TN | 37864 | |
| Morkides | Deso | | 806 Fernleigh Place | | Reading | PA | 19606 | 103-22 |
| Morkides | Tina | | 806 Fernleigh Place | | Reading | PA | 19606 | 103-22 |
| Morrow | Eleanor | B. | 475 Tequesta Drive, Apt. 11 | | Tequesta | FL | 33458 | |
| Murphy | Cathi | M. | Address Unknown | | | | | |
| Nadeau | Brinda | K. | 1407 Barton Road | | Lake Worth | FL | 33460 | |
| Nickerson | Sandi | L. | 434 Dover Rd. | | Tequesta | FL | 33469 | |
| Ohliger | Kevin | Lee | 5616 Peoples Ave. | | New Orleans | Louisiana | 70122 | |
| Osmon | Charles | Elliott | 133 Rockaway Valley Rd | | Boonton | NJ | 07005 | 108-19 |
| Pagerat | Tovir | | 500 Westover Drive | #20850 | Sanford | NC | 27330 | 109-5 |
| Palluck | Vicky | S. | 136 15th Ave West | | West Fargo | ND | 58078 | |
| Palmer | Thomas | | 4331 Pharr Avenue | | Macon | GA | 31204 | 110-27 |
| Perry | Jeane | Ray | 12683 Peconic Court | | Wellington | FL | 33411 | |
| Perry | Robert | E. | 12683 Peconic Court | | Wellington | FL | 33411 | |
| Pescheret | Bertha Lee | Parker | 221 Cherokee Road | | Nashville | TN | 37205 | 101-51 |
| Phillips | Victoria | Lynn | 238 E. Ivystone Court | | Galloway | NJ | 08205 | T-1/301-29 |
| Pierre | Erna | | 90 Fisher Street | | Hillsborough | NJ | 08844 | |
| Pierre | Jean | Robert | 90 Fisher Street | | Hillsborough | NJ | 08844 | |
| Pierre | Jean | P. | 90 Fisher Street | | Hillsborough | NJ | 08844 | |
| Pierre | Rose | Mireille | 90 Fisher Street | | Hillsborough | NJ | 08844 | |
| Porter | Dolores | M. | 1005 160th Ave SE | | Grandin | ND | 58038 | 104-50 |
| Poteet | Wesley | | 8448 Dirlenton Way | | Brooksville | FL | 34613 | 202-22, 202-23 |
| Prado | Jose | Mediavilla | P.O. Bod 11952 | | San Juan | PR | 00922 | 202-17 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Preus | Anna-Lisa | | 116 Ponce De Leon Ave NE | Apt. 2214 | Atlanta | GA | 30308 | 205-22 |
| Preus | Michael | W. | 116 Ponce De Leon Ave NE | Apt. 2214 | Atlanta | GA | 30308 | 205-22 |
| Purnelll | James | | 1324 Forest Ave | | Evanston | IL | 60201 | 101-15 |
| Quick | Linda | Dove | 620 27th Street | | West Palm Beach | FL | 33407 | |
| Quick | Thomas | Fred | 620 27th Street | | West Palm Beach | FL | 33407 | |
| Reading | Sandra | M. | 2334 S. Brookfield Street | | Vineland | NJ | 08360 | |
| Reed | Anice | M. | P.O. Box 148 | | Plain City | OH | 43064 | |
| Reeves | Susan | | 26 Clarence Street | | Egham Surrey | TW20 9RI | Great Britain | 112-39 |
| Repik | Viktor | | 2628 Welsh Rd | Apt. 116 | Philadelphia | PA | 19152 | |
| Robert | Michel | | 1456 Cochran Drive | | Lake Worth | Fl | 33461 | |
| Robinson Irizarry | Anabis | M. | P.O. Bod 11952 | | San Juan | PR | 00922 | 202-17 |
| Rose | Clark | | 1213 Prospect Avenue | | Cleveland | OH | 44115 | |
| Rose | Howard | | 1213 Prospect Avenue | | Cleveland | OH | 44115 | |
| Rouse | Michelle | T. | 3234 Pebble Drive | | East Point | GA | 30344 | |
| Salander | Lawrence | G. | 3847 E 9 Road, Route 3 | | Mendota | IL | 61342 | 105-49 |
| Salander | Patsy | E. | 3847 E 9 Road, Route 3 | | Mendota | IL | 61342 | 105-49 |
| Scamorza | Joann | | 194 Pinewood Court | | Jupiter | FL | 33458 | |
| Scamorza | Richard | F. | 194 Pinewood Court | | Jupiter | FL | 33458 | |
| Scott | Greg | R. | 2432 Summerlin Dr | | Clearwater | FL | 33764 | 107-24 |
| Scott | Robert | | 2432 Summerlin Dr | | Clearwater | FL | 33764 | 107-24 |
| Sellers | Carol | | 105 South Nacissus Street | | West Palm Beach | FL | 33407 | |
| Shruda | Marlene | | 2432 Summerlin Dr | | Clearwater | FL | 33764 | 107-24 |
| Simcoe | James | C. | 4709 Sable Pine Circle | | West Palm Beach | FL | 33417 | |
| Sims | Penny | | 3840 Lake Ave | | Wilmette | IL | 60091 | 101-15 |
| Smith | Janice | V. | 6294 C Seven Springs Blvd. | | Lake Worth | FL | 03343 | |
| Smith | Linda | D. | 1661 Huntley Ridge Drive | | Macon | GA | 31211 | |
| Sokoliuk | Pamela | H. | 1026 Loan Avenue | | Toronto | ON | M4K 3E5 | Canada |
| Sookram | Delma | | 1378 Riverside Circle | | West Palm Beach | Fl | 33411 | 207-28 |
| Sookram | Neville | | 1378 Riverside Circle | | West Palm Beach | Fl | 33411 | 207-28 |
| Spatz | Larry | | 2708 Mavor Ln | | Highland Park | IL | 60035 | T-5/305-46 |
| Spear | Constance | E. C. | | | | | | |
| Stahl | John | H. | P.O. Box 1027 | | Mansfield | OH | 44901 | |
| Stephenson | Roland | | N7797 Lakeshore Lane | | Sherwood | WI | 54169 | |
| Stephenson | Sue | | N7797 Lakeshore Lane | | Sherwood | WI | 54169 | |
| Stepp | Roberta | | 34 Gwinnett Street | | Hyde Park | MA | 02136 | 107-9 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Stump | Fred | | 2900 Coronet Lane, Apt. 805 | Jacksonville | FL | 32207 | 204-30 |
| Tetreault | Raymond | L. | 15 East Park Street | Johnston | RI | 02919 | |
| Tetreault | Rita | H. | 15 East Park Street | Johnston | RI | 02919 | |
| Thompson | Lamar | | P.O. Box 441 | Collins | MS | 39428 | 111-32 |
| Thompson | Mable | Newell | P.O. Box 441 | Collins | MS | 39428 | 111-32 |
| Thompson | Marion | S. | 4438 Gunn Club Road | West Palm Bach | FL | 33406 | |
| Thompson | Robert | K. | 4438 Gunn Club Road | West Palm Bach | FL | 33406 | |
| Tirado | Yolanda | | 243 City Hill Street | Naugatuck | CT | 06770 | |
| Van Solkema | Mary | | 1937 Okeechobee Blvd. | West Palm Beach | FL | 33409 | |
| Vestal | Reba | J. | RT 1 Box 80 | Brooksmith | TX | 76827 | |
| Vitti | Victor | V. | 112 1/2 Wentrop La | Orlando | FL | 32804 | 110-13 |
| Wagner | Lori | | 398 Ford Road | Canton | MI | 48187 | |
| Walther | Karl | E. | 94-20 66th Ave. Apt. 2C | Forest Hills | NY | 11374 | |
| Warren | Bernard | L. | 10920 Thanlet Lane | Reston | VA | 20190 | 104-28 |
| Warren | Lois | | 10920 Thanlet Lane | Reston | VA | 20190 | 104-28 |
| Weckler | Rita | M. | 4709 Sable Pine Circle | West Palm Beach | FL | 33417 | |
| Whittington | Ernestine | | 200 2nd Ave, Apt. 315 | Point Pleasant | WV | 25550 | 110-35 |
| Williams | Clarence | E. | 5729 N.W. 28th Street | Lauderhill | FL | 33313 | |
| Williams | Deloris | B. | 5729 N.W. 28th Street | Lauderhill | FL | 33313 | |
| Yu | Janice | O. | 5231 Ivywood Drive | La Palma | CA | 90623 | |
| Zarrella | Dorothy | | 234 Whitemarsh Pace | Macungie | PA | 18062 | 211-21 |
| Zarrella | Michael | | 234 Whitemarsh Pace | Macungie | PA | 18062 | 211-21 |
| Zavala | Genine | | 142 Water Street | Stonington | CT | 06378 | 112-33 |
| Zavala | Martin | | 142 Water Street | Stonington | CT | 06378 | 112-33 |
| *-Entity | Alpha Realty, Inc | | 3646 Southerland Road | Shaker Heights | OH | 44122 | |
| *-Entity | Arnold W. Holtz or Mary K. Holtz, Trustees, or their successors in Trust, under the Holtz Living Trust dated August 22, 2008 | | 603 Sabal Palm Lane | Palm Beach Gardens | FL | 33418 | |
| *-Entity | Berkeley Federal Savings & Loan Association | | 21 Bleeker Street | Millburn | NJ | 07041 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *-Entity | Bluewater Vacations, LLC | | 10176 Tumbling Tree Street | Charles Brandon Hill | Las Vegas | NV | 89193 | |
| *-Entity | Business Accounting Computer Services, Ltd. | | 7 St. Louis Avenue | | Edmunston | New Brunswick | E3V 1C1 | Canada |
| *-Entity | Car-Kolvisto | | Jokiperantie 42 | | Horo | | 64740 | Finland |
| *-Entity | Chesterfield Family Group, LLC | | 17295 Chesterfield Airport Road | Suite 200 | Chesterfield | MO | 63005 | |
| *-Entity | Christin Holiday Ventures | | 1918 Schlimgen Ave | | Madison | WI | 53704 | 201-40 |
| *-Entity | Conner Bookhammer Schmidt, LP & LLC | | 145 Old Farm Hollow | | Mineral | VA | 23117 | |
| *-Entity | Cullen Family Vacations, LLC | | 5830 East 2nd Street | | Casper | WY | 82609 | |
| *-Entity | David C. Gray and Diane J. Gray, Trustees of the Gray Family Trust Dated December 28, 1994 | | 20136 S. Ocean Blvd. | | Grass Valley | CA | 65949 | |
| *-Entity | Delphine M. Mayock, as Trustee of the Delphine M. Mayok Trust dated March 4, 1995 | | 9341 Collins Avenue #504 | | Surfside | FL | 33154 | |
| *-Entity | Donald T. McMillan, Jacqulyn S. McMillan, Trustees of the Donald T. McMillan and Jacqulyn S. McMillan Trust Agreement dated February 16, 2006 | | 4731 Woodview Drive | | Santa Rosa | CA | 95405 | |
| *-Entity | Edward W. Stites and Mary D. Stites, Trustees under the Stites Living Trust dated 9-12-1995 | | 3852 S.W. Brittany Drive | | Gresham | OR | 97080 | |
| *-Entity | Elizabeth A. Simkins, Trustee u/a dtd 6/13/89 | | 6110 Thornridge Drive | | Grand Blanc | MI | 48439 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *-Entity | Elvira A. Kovacev and Joseph A. Kovacev, Trustees under the Elvira A. Kovacev Living Trust dated September 1, 2004 | | 21 Pierce Street | | Reading | MA | 01867 | |
| *-Entity | Fireside Registry, LLC | | 2629 West Main Street | Ste. 100 | Littleton | CO | 80120 | |
| *-Entity | Gerald A. Yager, Barbara K. Yager, as initial Trustees of the Gerald A. and Barbara K. Yager Joint Revocable Trust dated February 8, 1999 | | 10719 Gainsborough Road | | Potomac | MD | 20854 | |
| *-Entity | Gerard J. Pelletier and Katherine H. Cooke, Trustees of the Gerard J. Pelletier Living Trust U/A dated April 15, 2008 | | 357 Commercial Street | Unit 817 | Boston | MA | 02109 | |
| *-Entity | Henry J. Long, Jr. and Evelyn B. Long, Trustees or their Successors in Trust, under the Long Family Living Trust Agreement dated July 30, 1997 | | 6061 K. Silver Palm Way | | Beverly Hills | FL | 33465 | |
| *-Entity | Hershel F. Oxford, Marjorie H. Oxford, as Trustees of the Oxford Trust dated September 6, 2002 | | 5985 Fox Basin Rd | | Rockford | IL | 61108 | |
| *-Entity | Howard Cwick, Claire Cwick, as Trustee of the Howard Cwick and Clair M. Cwick Revocable Living Trust u/a dated July 9th, 1992 | | 8330 Myakika Ct. | | Lake Worth | FL | 33467 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *-Entity | HPP Holdings, LLC | | 189 Kentlands Blvd., Ste. 105 | | Gaithersburg | MD | 20878 | 101-15, 101-16, 101-17, 101-19, 101-21, 101-22, 101-25, 101-27, 101-29, 101-30, 101-31, 101-40, 101-41, 101-42, 101-44, 102-26, 102-27, 102-31, 102-33, 102-34, 102-35, 102-36, 102-38, 102-40, 102-41, 102-42, 102-43, 102-45, 102-49, 102-50, 103-1, 103-2, 103-23, 103-25, 103-28, 103-29, 103-30, 103-31, 103-34, 103-35, 103-36, 103-40, 103-41, 103-47, 103-48, 103-49, 104-18, 104-19, 104-20, 104-21, 104-22, 104-33, 104-40, 104-41, 104-43, 104-47, 104-48, 104-49, 105-2, 105-12, 105-16, 105-19, 105-22, 105-24, 105-28, 105-34, 105-35, 105-37, 105-38, 105-40, 105-41, 105-43, 106-1, 106-2, 106-18, 106-19, 106-27, 106-28, 106-30, 106-31, 106-32, 106-36, 106-37, 106-41, 106-43, 106-44, 106-45, 106-47, 106-48, 106-50, 106-51, 107-1, 107-11, 107-13, 107-18, 107-21, 107-22, 107-23, 107-31, 107-32, 107-37, 107-42, 107-48, 107-49, 107-50, 108-1, 108-2, |
| *-Entity | ILEX Property Service, Inc. | | c/o CT Corporation System, Registered Agent | 8751 W. Broward Blvd | Plantation | FL | 33324 | |
| *-Entity | Janet C. Bonebrake, Trustee, or her successors in Trust, under the Janet C. Bonebrake Living Trust Dated August 14, 2006, and any amendment thereto | | 13956 San Pable Avenue, Apt. 336 | | San Pablo | CA | 94806 | 104-27 |
| *-Entity | John Florio, as Trustee of the John Florio Trust under a Living Trust Agreement dated January 14, 1992 | | 616 S.W. 56th Street | | Cape Coral | FL | 33914 | |
| *-Entity | Marina Bay & Midler Services, LLC | | 25 Shannon Circle | | Mascotte | FL | 34753 | 111-4 |
| *-Entity | Miles Brooks or Marjorie D. Brooks, Trustees of the Brooks Family Trust dated Sept. 15, 1992 | | 34 Mill Street | P.O. Box 54 | Center Conway | NH | 03813 | |
| *-Entity | National Foundation for Cancer Research, Inc. | | 4600 East west Highway | Suite 525 | Bethesda | MD | 20814 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *-Entity | Ocwen Federal Bank, FSB f/k/a Berkeley Federal Bank & Trust FSB | 1675 Palm Beach Lakes Blvd. | | West Palm Beach | FL | 33401 | |
| *-Entity | Palm Beach Resort Properties, Inc. | 272-A South County Road | | Palm Beach | FL | 33480 | |
| *-Entity | Ralph Bohl & Sons Construction | Rt #2, Box 45 | | Phillipsburg | KS | 67661 | |
| *-Entity | Regco Realty, Inc., and Involuntarily Dissolved Florida Corporation | c/o Eduard J. De Guardiola, Registered Agent | 3031 South Ocean Blvd. | Palm Beach | FL | 33480 | |
| *-Entity | Renew Vacation Developments, LLC | 123 West 1st Street | Suite 675 | Caspter | WY | 82601 | |
| *-Entity | Resorts Access Network, LLC | 8906 E. 96th Street, #322 | | Fishers | IN | 46038 | |
| *-Entity | Richard A. Strong, Anna A. Strong, Trustees of the Anna M. Strong Living Trust dated July 20, 1992 | 402 Regents Park Ln | | Noblesville | IN | 46062 | 109-19 |
| *-Entity | Robert R. Kelly and Lois B. Kelly, Trustees of the Kelly Family Trust dated June 6, 1996 | 134 Laurel Hill Drive | | Smyrna | TN | 37166 | |
| *-Entity | Roy M. Strong and Judith A. Strong, Trustees under the Roy M. Strong Living Trust dated January 3, 2002 | 402 Regents Park Lane | | Noblesville | IN | 46060 | |
| *-Entity | Springs Land Company, Ltd., an inactive Kentucky company | c/o CT Corporation System, Registered Agent | 1200 S. Pine Island Road | Plantation | FL | 33324 | |
| *-Entity | Suleyman A. Gokoglu or Isil T. Gokoglu, Trustees, The Suleyman A. Gokoglu and Isil T. Gokoglu Trust U/A/ 4/8/95 | 8649 Hollis Lane | | Brecksville | OH | 44141 | |
| *-Entity | Sunny Brook Getaways, LLC | 200 NE Missouri Road, Ste. 200 | | Lees Summit | MO | 64086 | |
| *-Entity | Sunny Isles Vacation Club, LLC | 16850 Collins Avenue | Suite 302 | Sunny Isles Beach | FL | 33160 | 206-12, T-3/303-13 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *-Entity | Susan D. Greene, As Personal Representative of the Estate of Michael F. Wyshak, Deceased and/or Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Michael F. Wyshak | | 23 Cummins Lane | | Hollis | NH | 03049 | |
| *-Entity | Tanya's Timeshare Company, LLC | | 1712 Pioneer Avenue | Suite 1833 | Cheyenne | WY | 82001 | |
| *-Entity | TCS Realty, LLC | | 11385 Lake Shore Drive | | Hollywood | Florida | 33026 | 106-24 |
| *-Entity | The American Resort Coalition, Inc. | | 7041 Grand National Drive | Suite 230 | Orlando | FL | 32819 | |
| *-Entity | The Network Against Sexual and Domestic Abuse | | P.O. Box 752 | | Bozeman | MT | 59771 | |
| *-Entity | Timeshare Holding Company, LLC | | 1001 Cooper Point Rd SW | #140-223 | Olympia | WA | 98502 | |
| *-Entity | Timeshare Trade Ins, LLC | | 10923 W. St. Hwy 176 | | Walnut Shade | MO | 65771 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having or claiming by through or against Dagmar Muma | | 1661 Lisa Drive | | Byron Center | MI | 49315 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having or claiming by through or against Kenneth W. Adams | | 1A Meadow Way, Norwich | | Norfolk | EN | NR65NW | Great Britain |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having or claiming by through or against Larry E. Loving | | | | | | | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having or claiming by through or against Thomas B. Moore | | 15 Gaylord Dam Road | | Willingford | CT | 06492 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Beverly Hemraj Beverly Hemraj | | 958 Whipoorwill Way | | West Palm Beach | FL | 33411 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Bruce A. Stewart | 314 Glegarry Court | | Holland | MI | 49423 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Craig Stansbury | 102 Barrack Hill Rod | | Ridgefield | CT | 06877 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Doris J. Breese | 62137 E. Briarwood Dr. | | Saddlebrook | AZ | 85739 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Earlene R. Paul | 1109 Winding Drive | | Cherry Hill | NJ | 08003 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Elayne M. Stephenson | 2217 Sunrise Drive | | Appleton | WI | 54914 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Elizabeth Peluso | | 2641 Gately Drive West. | Apt. 106 | West Palm Beach | FL | 33415 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Ellen Dubin | | 3608 Castellaine Dr. | | Charlotte | NC | 28226 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Emilyn C. Gaudreau | | 44 Beverly Terrace | | Cape Elizabeth | ME | 04107 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Emorfia Barker Stone | | 392 Golfview Road Apt. 1 | | North Palm Beach | FL | 33408 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Frances H. Lemongelli | | 1682 SW Duclair Ave. | | Port St. Lucie | FL | 34953 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Gabriel P. Attanasio | 825 Wakefield Street | Apt. 502 | West Warwick | RI | 02893 | | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against George C. Bird | 490 Luptons Pont Road | | Mattituck | NY | 11952 | | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Gladys Thompson | c/o Haag, Friedrich Blume, P.A. | 452 Pleasant Grove Road | Inverness | FL | 34452 | | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Howard R. Stonehouse | 10000 Meridian Way | | Palm Beach Gardens | FL | 33140 | | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Irene A. Weiser | 10919 Pebble Run Drive | | Silver Spring | MD | 20902 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Jack Hirschhorn | | 1500 Palisade Avenue, Apt. E | | Fort Lee | NJ | 07024 |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against James J. Barrett | | 6 Fernwood Drive | | Bolton | CT | 06043 |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Jami M. Tucker | | 189 Pine Bluff Road | | Brewster | MA | 02631 |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Joan Schott | | 2555 PGA Blvd. | | Palm Beach Gardens | FL | 33410 |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Joseph W. Carey | | 22482 Cedar Lane | | Georgetown | DE | 19947 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Katherine M. Gamlin | | 710 N.E. Seventh Street #102 | | Boynton Beach | FL | 33435 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Kathryn E. Jenkins | | 1643 South Shashabaw Road | | Ortonville | MI | 48462 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Lawrence P. Nowak | | 35 Green Knott Drive | | Brookfield | CT | 06804 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Louis C. Hause | | 1319 South West Ibis Street | | Palm City | FL | 33490 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against M. Frances Simpson | 132 Heron Parkway | | Royal Palm Beach | FL | 33411 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Martin H. Weitzman | P.O. Box 958 | | East Cogue | NY | 11942 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Maxine T. Druker | 302 N. Alabama Street | | Indianapolis | IN | 46204 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Robert B. Ashbrook | 174 Revere Drive | | Hamilton | OH | 45013 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Sally B. Stonehouse | 10000 Meridian Way | | Palm Beach Gardens | FL | 33140 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Samuel J. Zambeto | | 309 Charles Street | Luzerne | PA | 18709 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Sidney Weiser | | 10919 Pebble Run Drive | Silver Spring | MD | 20902 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Sonya Rowe | | 310 Ridgestone Drive | Warner Robins | GA | 31088 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Stanley L. Lake, Jr. | | 711 Parkway Blvd. | Elizabethton | TN | 37643 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Sylvia M. Crooks | | 89 Beach Street | Staten Island | NY | 10304 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Teresa June Raike | | 114 Joy Lane | | Point Pleasant | WV | 25550 | | 110-35 |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against Wayne B. Williams | | 1121 South 15 Avenue | | Lake Worth | FL | 33460 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties having, or claiming by through or against William Matlby | | 4962 Rock Haven Drive | | Lilburn | GA | 30247 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors and/or all Parties, having or claiming by through or against George R. Jones | | RR#2, Box 172 | | Hutchinson | MN | 55350 | |
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors, and/or all Parties having or claiming by through or against Gertrude Sibley | | 701 North â€œMâ€ Street | | Lake Worth | FL | 33460 | | 203-36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *-Entity | Unknown Spouse, Heirs, Devisees, Grantees, Personal Representatives, Creditors, and/or all Parties having or claiming by through or against Rev. W. A. Schiele | | 3019 Mariner Way | | Lake Worth | FL | 33462 | |
| *-Entity | Unknown Trustee of Muf Family Trust | | 2 Clarion Drive | | Whitesboro | NY | 13492 | |
| *-Entity | Unknown Trustee of the Mayes Family Trust Dated November 3, 2003 | | 18850 217th Road | | Live Oak | Florida | 32060 | |
| *-Entity | Unknown Trustee of the Revocable Trust of Samuel L. Howard dated January 16, 1991 | | 105 Neuse Drive | | Chocowinity | NC | 27817 | |
| *-Entity | Unknown Trustees of the Elaine C. Bennett Revocable Trust dated November 1, 1997 | | 42037 Delaney Road | | Zion | IL | 60099 | |
| *-Entity | Unknown Trustees of the Ura Uscott Inter Vivos Trust | | 225 Race Street | | Philadelphia | PA | 19106 | |
| *-Entity | Zimmerman Family Vacations, LLC, a Wyoming Limited Liability Company | | 123 West 1st Street | Suite 675 | Caspter | WY | 82601 | |

**EXHIBIT "C"**
**(Units Legal Description)**

| Unit No. | Legal Description |
|---|---|
| 101 | Condominium Unit 101, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| 102 | Condominium Unit 102, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| 103 | Condominium Unit 103, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| 104 | Condominium Unit 104, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| 105 | Condominium Unit 105, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| 106 | Condominium Unit 106, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| 107 | Condominium Unit 107, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| 108 | Condominium Unit 108, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| 109 | Condominium Unit 109, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| 110 | Condominium Unit 110, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| 111 | Condominium Unit 111, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| 112 | Condominium Unit 112, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| 201 | Condominium Unit 201, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| 202 | Condominium Unit 202, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| 203 | Condominium Unit 203, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |

**EXHIBIT "C"**
**(Units Legal Description)**

| Unit No. | Legal Description |
|---|---|
| 204 | Condominium Unit 204, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| 205 | Condominium Unit 205, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| 206 | Condominium Unit 206, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| 207 | Condominium Unit 207, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| 208 | Condominium Unit 208, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| 209 | Condominium Unit 209, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| 210 | Condominium Unit 210, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| 211 | Condominium Unit 211, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| 212 | Condominium Unit 212, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| T-1 / 301 | Condominium Unit T-1 / 301, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| T-2 / 302 | Condominium Unit T-2/302, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| T-3 / 303 | Condominium Unit T-3/303, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| T-4 / 304 | Condominium Unit T-4/304, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |
| T-5 / 305 | Condominium Unit T-5/305, THE PALM BEACH RESORT AND BEACH CLUB, a Condominium, according to the Declaration of Condominium recorded in Official Record Book 3464 at Page 1474, in the Public Records of Palm Beach County, Florida, together with any and all exhibits and amendments thereto. |